

# 2016 Real Rate Report®: Lawyer Rates, Trends, and Analysis









**Report Editors**

Bradley Tingquist
**Quantitative Leader, CEB**

David Moran
**Sr. Director of Product Management, Legal Analytics, Wolters Kluwer's ELM Solutions**

**Lead Data Analysts**

Ashish Shakya
**Quantitative Consultant, CEB**

Steve Vumback
**Data Analyst, Wolters Kluwer's ELM Solutions**

Beth Seefelt
**Data Architect, Wolters Kluwer's ELM Solutions**

**Contributing Analysts and Authors**

Aaron Kotok
**Practice Leader, CEB**

Bill Sowinski
**Director, Decision Support Services, Wolters Kluwer's ELM Solutions**

Joel Surdykowski
**LegalVIEW Product Manager, Wolters Kluwer's ELM Solutions**

Leslie Gillette
**Senior Product Marketing Manager, Wolters Kluwer's ELM Solutions**

**Content Publishing Solutions**

Kathryn Minock
**Graphic Designer, CEB**

Aasthaa Dhiman
Christie J.E. Parrish
Priyanka Sinha
**Contributing Designers, CEB**

A. Kate MacDougall
**Editor, CEB**

**Executive Sponsors**

Christina Hertzler
**Practice Leader, CEB**

Glenn Paredes
**EVP and General Manager, Wolters Kluwer's ELM Solutions**

© 2017 CEB and Wolters Kluwer's ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

ELM Solutions, a Wolters Kluwer business          Or          CEB
20 Church Street                                                                    1919 North Lynn Street
Hartford, CT 06103                                                             Arlington, VA 22209
United States                                                                       United States
ATTN: Marketing                                                                ATTN: Marketing
+1-860-549-8795                                                                +1-571-303-3000

**LEGAL CAVEAT**
CEB and Wolters Kluwer's ELM Solutions have worked to ensure the accuracy of the information in this report; however, CEB and Wolters Kluwer's ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. CEB and Wolters Kluwer's ELM Solutions are not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Neither CEB nor Wolters Kluwer's ELM Solutions is responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

©2017 CEB. All rights reserved. GCR166424PR

# Table of Contents

A Letter to Our Readers   **4**

How to Use This Report   **5**

Executive Summary   **6**

A Note on Comparability of Data   **8**

**Chapter 1: Rate Trends**   **11**

- Rebounding Growth   12
- Operating in a Changing Legal Market   13
- Partner and Associate Rate Increases Widen at Larger Firms   14
- Associate Rate Increases Outpace Partners in Most US Cities   15
- Identifying Value in Secondary Markets   16
- Growing Separation in Associate Rates   17

**Chapter 2: Drivers of Lawyer Rates**   **18**

- Unpacking the Drivers of Lawyer Rates   19
- The Model for Lawyer Rates   20
- The Model at Work   21

**Chapter 3: Managing Billing Behaviors**   **22**

- Introducing Law Firm Billing Behaviors   23
- Fractional Billing   25
- Block Billing   27
- Duplicate Billing   31
- Low-Value Billing   34
- Late Billing   36
- Upbilling   39
- Heavy Billing   41

**Appendix A: Summary Data Tables**   **43**

- High-Level Data Cuts   45
- Industry Analysis   80
- Practice Area Analysis   98
- In-Depth Analysis for Select US Cities   164
- Summary Reference Cards for Select US Cities   194
- International Analysis   201
- Matter Staffing Analysis   221

**Appendix B: Methodology Notes**   **225**

**Appendix C: Data Methodology**   **229**

- Invoice Information   230
- Non-Invoice Information   230
- A Note on US Cities   231
- Data Methodology   234

©2017 CEB. All rights reserved.   GCR166424PR

cebglobal.com

# A Letter to Our Readers

Welcome to the sixth edition of the *Real Rate Report®,* the industry's leading data-driven report for lawyer rates and matter costs.

We continue to see many changes in the way Legal departments work with their law firms. As the market for legal services evolves, we see greater reliance on internal analytics and the usage of data resources such as Wolters Kluwer's ELM Solutions LegalVIEW® data warehouse. Legal departments are doing more with our data than benchmarking the cost of their law firms and negotiating preferred rates. They are getting more granular, monitoring lawyer staffing and billing patterns to manage their matters actively. Law firms are also benefiting more, using our data not only to create accurate budgeting projections but also to monitor the level of service provided to their clients.

This year's report analyzes more than $19.6 billion in legal spending data from corporations' and law firms' e-billing and time management solutions as well as other industry sources. As in past *Real Rate Reports*, users get a unique look into matter costs because we use actual invoice data at a depth and granularity not available anywhere else. In addition, we have provided a first-time analysis of lawyer billing behaviors which highlight potentially inappropriate lawyer invoicing and demonstrate how these exceptions can add significant cost. Using this information, Legal departments and law firms can set joint expectations for reasonable billing practices and discuss potential invoicing issues early enough to prevent longer-term harm in their relationship.

As always, our hope is that this information and analysis will not only inform Legal departments about hourly rates and total costs but also empower them to make better and more confident decisions that create substantial cost savings and greater satisfaction with the law firms they use.

We strive to make the *Real Rate Report* a valuable and actionable reference tool for Legal departments and law firms. As with previous *Real Rate Reports*, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank you and look forward to continuing the conversation on how Legal departments and law firms can collaborate with better clarity and trust.

Warm regards,

**Christina Hertzler**
Practice Leader

**Glenn Paredes**
EVP and General Manager
Wolters Kluwer's ELM Solutions

©2017 CEB. All rights reserved. GCR166424PR

# How to Use This Report

The *Real Rate Report* examines law firm rates over time; identifies rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal); and enumerates variables that drive rates up or down. All the analyses included in the study are derived from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information along with the ranges of those rates and their changes over time highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals. Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether they could generate additional income if they modified their approach.

Affirmatively or intuitively, company purchasers of law firm services usually evaluate law firm rates based on five classic value propositions[1]:

1. **Quality**—Whether good, poor, or acceptable results are routinely achieved
2. **Cost**—The price, or rate, paid to achieve results
3. **Service**—The level of responsiveness and compliance with required processes
4. **Speed**—How quickly matters or tasks are resolved
5. **Innovation**—The application of novel solutions to issues or matters

These value propositions are more or less important across varying practice areas, and their relative values are clearly demonstrated in this study. Delivering fast and excellent results in complicated financial matters is appropriately valued by clients more highly (with resulting higher rates) than is delivering excellent results in routine workers' compensation or real estate matters. The information in this report can assist law firms in considering whether they are properly

pricing their services and can further inform the profitability of alternative business models. The *Real Rate Report* can help companies align their past and future paid rates with the value propositions that return the greatest value by practice area.

## New to the *2016 Real Rate Report*

This edition of the *Real Rate Report* contains many new analyses that provide added insight on lawyer rates and ultimately matter costs.

**Lawyer Billing Behaviors**

The most notable enhancement to this report is the detailed analysis of lawyer billing behaviors. Over the years, ELM Solutions developed metrics for corporate Legal departments to track billing behaviors of lawyers and paralegals. ELM Solutions collects these metrics in its Actionable Insight Billing Tendencies Reports, which are run against a corporate Legal department's invoice data. Those metrics are calculated for a corporate Legal department by identifying the timekeepers who generated unusual billing entries, either from a single law firm or across a panel of many firms. In the *2016 Real Rate Report*, these billing tendencies were aggregated across the total dataset to measure their likelihood and potential impact.

**More Robust Data Appendix with Real Rate Cards for Large US Markets**

The *2016 Real Rate Report* builds on the demand for more granularity. In addition to displaying rate benchmarks for detailed practice areas, US and Canadian cities, and non-US geographic regions, a new appendix section provides pocket-sized summary tables for the 25 US cities with the most billing data available in LegalVIEW. Each of these Real Rate Cards provides summary statistics on rates, annual rate changes, and volume of work performed filtered by firm size and that city's most frequently billed practice areas.

---

[1] Dave Ulrich, Jack Zenger, and Norm Smallwood, *Results-Based Leadership*, Boston: Harvard Business Press, 1999.

©2017 CEB. All rights reserved. GCR166424PR

# Executive Summary

Over the past decade, the legal services market has undergone a series of substantial changes disrupting the traditional client–law firm model. The introduction of new Legal department technologies and alternative Legal service providers has created a more competitive environment for law firms and has provided cheaper alternatives for Legal departments. In addition, the Great Recession forced companies to adopt more aggressive cost control efforts that impacted all parts of the business, including corporate Legal department budgets. A CEB survey conducted in the midst of the recession revealed that more than half of corporate Legal departments cut their budgets in 2009. Not surprisingly, most Legal departments focused first on reducing the fees paid to their outside counsel to accomplish this, as outside counsel spending accounted for more than half of a typical Legal department's budget.

With this as the backdrop, Legal departments have spent an increasing amount of time sifting through data on legal fees to better clarify how they are spending their money and with whom. However, law firm selection and rate negotiation are only part of cost control.

In CEB's 2015 Outside Counsel Performance Assessment survey, 37% of Legal departments reported that the total amount they paid to law firms was more than they expected to pay for the work performed. In that same survey, 21% of departments reported that they required their law firms to format their invoices to defined standards for less than half of their matters and 24% educated their outside counsel on their preferences for less than half of their matters. These results suggest that ongoing law firm management through the life of a matter is frequently overlooked. Setting expectations clearly and increasing ongoing communications with law firms can improve the quality of legal work and in turn prevent costly invoicing and production mistakes. Legal departments are increasingly aware that closer law firm management is also necessary to manage costs and are spending more time strengthening the oversight of their outside counsel.

To aid in both of these efforts, we reviewed the data from Wolters Kluwer's ELM Solutions' LegalView warehouse, which holds more than $19.6 billion in actual law firm invoices. We found a number of interesting themes emerge.

**Lawyer Rates Are Increasing Again**
After a notable slowdown in 2013 that suggested rate increases might be stabilizing, year-on-year rate increases again rose over consecutive years to 5.4% in 2015. The percentage growth in rates occurred for both partners and associates, with associates enjoying a higher rate increase relative to partners.

**First-Year Associates Rates Have Flattened**
After a small increase in 2011, the average rate that a first-year associate billed in a given year has not changed. Meanwhile, average rates for associates at different levels of experience have seen more significant growth. In 2010, the average fifth-year associate billed a rate 8% higher than the average second-year. In 2015, that difference had increased to 21%.

**Law Firm Size Has the Largest Impact on Hourly Rates**
Of the more than 350 factors we tested, our analysis confirmed that law firm size was the largest driver of law firm rates. Regardless of the market location or type of work performed, larger firms consistently charged higher rates. These data suggest that larger law firms have been more successful not only in promoting an integrated "one-stop-shop" value proposition but also in obtaining a greater share of large matters. Location (especially in New York or Washington, DC), years of experience, and the designation as a partner also heavily impacted a lawyer's hourly rate.

©2017 CEB. All rights reserved. GCR166424PR

## Oversight of Law Firm Billing Discipline Varies Widely

Although inappropriate billing is the exception for an individual lawyer when compared with all of their otherwise valid invoice entries, some lawyers did invoice clients for questionable entries more frequently than others. Similarly, it is also true that some clients were more likely to pay for questionable invoice entries than other clients. For just the three most common billing practices—fractional billing, block billing, and duplicate billing—the difference in fees paid on each behavior in 2015 varied by approximately $0.2 million, $2.9 million, and $1 million, respectively, for top- and bottom-quartile Legal departments.

Factors not tested here certainly played a role in these clients' likelihood of receiving more or fewer questionable invoice entries in a year (e.g., a large number of general liability litigation matters where instances are more common). However, the large difference in spending between top- and bottom-quartile clients suggests that some in-house counsel are simply doing more with their law firms to manage these behaviors.

Overall, this report suggests that despite the disruptions in the legal market, it is still very healthy, particularly for the largest firms. We see a valuable opportunity for Legal departments to examine not only hourly rates but also how law firms work with them to manage invoicing and matters.

©2017 CEB. All rights reserved. GCR166424PR

# A Note on Comparability of Data

The data used for the *2016 Real Rate Report* include more than $19.6 billion in fees billed for legal services in the United States during the six-year period from 2010 to 2015. The data comprise fees paid by 97 companies to more than 5,900 law firms and more than 213,000 timekeepers. Table 1 provides a summary description of the US dataset.

In addition, a smaller subset of data is used to provide rate analyses for timekeepers outside of the United States. These data from the three-year period of 2013 to 2015 included more than $800 million in legal fees and more than 22,000 lawyers across 97 countries.

The information is not based on surveys, sampling, or reviews of other published information but on anonymized data showing the actual hours and fees law firm personnel billed. Companies participating in this *Real Rate Report* analysis provided written consent for the use of their data. The data used to create this report exclude identifying information of participant companies and of the matters, timekeepers, and law firms billing on those companies' invoices. (For more information on the data methodology, see the Appendix.)

This dataset is large enough to provide valuable guidance and represents a statistically useful portion of the $321.7 billion annual US legal services business.[2] Am Law 100 firms alone had 2015 revenues of roughly $83.1 billion.[3] This dataset covers approximately 146,600 partners and associates—spread across more than 350 US metropolitan areas.

Again, this sample is large enough to have useful analytical power, but it certainly does not come close to covering all the lawyers in the United States who work for corporate clients. The United States Bureau of Labor Statistics estimates there are more than 609,930 lawyers practicing in the United States—58,650 lawyers in the New York area alone and another 40,870 in the Washington, DC, area.[4]

[2] Bureau of Economic Analysis, "Gross Output by Industry," 3 November 2016, http://www.bea.gov/iTable/iTable. cfm?ReqID=51&step=1#reqid=51&step=51&isuri=1&5114= a&5102=15.

[3] "The 2016 Am Law 100: Growth Slows for Big Law," *The American Lawyer*, 25 April 2016, http://www.americanlawyer.com/id=1202489912232/The-2016-Am-Law-100-Growth-Slows-for-Big-Law.

[4] Bureau of Labor Statistics, "Occupational Employment and Wages," May 2015, http://www.bls.gov/oes/current/oes231011.htm.

**Table 1:** Overview of the US Legal Fees Data Analyzed

| | |
|---|---|
| Fees Billed ▸ | $19.6 Billion (2010–2015) |
| US Law Firms ▸ | 5,900+ |
| Law Firm Associates ▸ | 85,900+ |
| Law Firm Partners ▸ | 60,700+ |
| Total Individual Billers ▸ | 213,000+ |
| Number of Invoice Line Items ▸ | 57.7 Million |
| Total Hours Billed ▸ | 56.6 Million |
| North American Metropolitan Areas ▸ | 300+ |
| Number of Companies ▸ | 97 |
| Industries Represented ▸ | Basic Materials and Utilities, Consumer Goods, Consumer Services (Including Retail) Financial Services (Including Banking and Insurance), Health Care, Industrials, Technology and Telecommunications |

Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

©2017 CEB. All rights reserved. GCR166424PR



When you have to be right



ELM Solutions

## Leverage data analytics to boost your competitive edge

Savvy legal professionals know that high-performance data and analytics can take their businesses to the next level. Wolters Kluwer's ELM Solutions helps you price, plan, and budget legal services as well as manage panel and outside counsel spend with extraordinary confidence and predictability. The opportunities revealed keep our clients far ahead of the rapid changes in today's legal environment.

For ideas based on insight, trust **LegalVIEW – the most comprehensive database of legal performance data in the world**.

**Learn more at wkelmsolutions.com/legalview-analytics**

# Become More Effective Legal Leaders and Business Partners

CEB helps you manage a cost-effective and high-quality Legal function.

## Top 10 Challenges CEB Supports Legal Executives With

- Legal Risk Management and Decision Support
- Legal Department Strategy and Structure
- Outside Counsel Management
- Legal Talent Development
- Records Management
- Board Support and Corporate Secretarial Function
- Legal Business Partnership
- Process, Technology, and Analytics
- Contracts Management
- Litigation Management

**Learn more.**
cebglobal.com/legal



# Chapter 1
# Rate Trends



# Rebounding Growth

Lawyer rate increases are once again on the rise after a brief slowdown in 2013. Figure 1 shows the year-over-year (YOY) percent change in partner and associate rates from 2010 to 2015. The average YOY increase in overall lawyer rates was 5.4% in 2015, driven by a 7.3% increase for associates rates and a 3.6% increase for partners.

The difference in partner and associate rate increases is also displayed in Figure 1. The average YOY rate increase for associates has consistently been at least double the average for partners, even at times of slower growth.

**Figure 1:** Average YOY Lawyer Rate Changes, 2010 to 2015



Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

©2017 CEB. All rights reserved. GCR166424PR

# Operating in a Changing Legal Market

Figure 2 provides some context on changes in the legal services marketplace during the same time period. It presents data on law firm revenues, demand for legal services, and new lawyer supply. We saw in Figure 1 that lawyer rate increases temporarily slowed only to ultimately reach a five-year high in 2015. During that time, revenue growth slowed at the largest law firms, demand for law firm services weakened, and the supply of high-quality and low-cost legal talent contracted.

Corporate Legal departments face ongoing pressure to reduce legal costs. In CEB's 2016 State of the Legal Function survey, 53% of Legal departments reported that legal spending held flat or decreased in 2016. Legal departments also have more options to choose from when sending their legal work outside. Law firms are driving profits in this environment in part through these recent YOY rate increases from their more tenured lawyers.

**Figure 2:** Trends in the Legal Services Marketplace, 2010 to 2015

|  | Shrinking Revenue Growth | Reduced Demand for Law Firm Services | Fewer Junior Lawyers |
|---|---|---|---|
| **2010 to 2013** | ▪ AmLaw100 gross revenues grew from 5% to 10% annually between 2010 and 2013.[a] | ▪ Total hours billed per law firm in the LegalVIEW dataset fell 3% from 2011 to 2013.<br>▪ Total hours billed in established client–firm relationships in the LegalVIEW dataset slowed from 22% growth in 2011 to 15% growth in 2013. | ▪ Number of law school grads[b] grew by 6.4%; the number of grads employed by law firms grew by 10.8%.<br>▪ Bar exam scores[c] remained relatively flat.<br>▪ The percentage of law firm timekeepers billing time that were first- and second-year associates fell from 5.3% to 3.9%.[d] |
| **2013 to 2015** | ▪ AmLaw100 gross revenues grew at a slowing pace, falling to 4.6% growth in 2014 and 2.7% growth in 2015.[a] | ▪ Total hours billed per law firm in the LegalVIEW dataset fell 8% from 2013 to 2015.<br>▪ Total hours billed in established client–firm relationships in the LegalVIEW dataset reversed from 6% growth in 2014 to an 8% decrease in 2015.[d] | ▪ Number of law school grads[b] declined by 14.5%; the number of grads employed by law firms fell by 12.2%.<br>▪ Bar exam scores[c] declined by 2.7%.<br>▪ The percentage of law firm timekeepers billing time that were first- and second-year associates dropped from 3.9% to 3.1%. |

[a] The American Lawyer, "The 2016 Am Law 200: Our Exclusive Report," 23 May 2016, http://www.americanlawyer.com/id=1202494427064/The-2016-Am-Law-200-Our-Exclusive-Report.

[b] American Bar Association, "Statistics," 2017, http://www.americanbar.org/groups/legal_education/resources/statistics.html.

[c] National Association for Law Placement, "Perspectives on 2015 Law Student Recruiting," 2015, http://www.ncbex.org/publications/statistics/mbe-statistics/.

[d] LegalVIEW Dataset.

©2017 CEB. All rights reserved. GCR166424PR

# Partner and Associate Rate Increases Widen at Larger Firms

Figure 3 takes a closer look at how average year-to-year rate increases have changed since 2012 at different-sized law firms.

Annual rate increases were higher for lawyers at larger firms. Rate increases were relatively minor at smaller firms with 50 or fewer lawyers, where the average lawyer's rate increase was 2.3% in 2015. At the largest law firms with 500 or more lawyers, the average lawyer's rate increase was more than three times that percentage, reaching 7.5% or higher. Figure 3 displays this steady growth in lawyer rate increases across firm sizes,

Annual rate increases were higher at larger law firms for both partners and associates, but especially for associates. Figure 3 also displays how the gap between partner and associate rate varied across different firm sizes. Annual partner rate increases were nearly 2.5 times larger at the largest law firms than the smallest, 4.9% compared with 2.0%. Annual rate increases for associates were 3.6 times larger in 2015, reaching 10% or higher at large law firms with more than 500 lawyers.

**Figure 3:** Average Year-to-Year Lawyer Rate Changes by Firm Size, 2012 to 2015



*n* = 30,501 (2012-13); 29,527 (2013-14); 26,792 (2014-15); lawyers across all firms sizes.

Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

©2017 CEB. All rights reserved. GCR166424PR

# Associate Rate Increases Outpace Partners in Most US Cities

Figure 4 displays average rate increases for the 25 US markets with the highest volume of legal work sent to law firms. With a few exceptions, associate rate increases outpaced partners, and they did so by greater margins in larger US cities characterized by a higher density of the largest law firms.

The tables below Figure 4 provide brief deep dives on rates and rate changes for the New York and San Francisco markets. They display how law firm usage, legal work performed, and lawyer rate changes differ across individual cities.

**Figure 4:** Average Year-to-Year Lawyer Rate Changes by US City, 2014 to 2015



*n* = 98 partners for New Orleans to 2,397 partners for New York; 76 associates for New Orleans to 2,761 associates for New York.
Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

## New York

| | | 2015 | | % Rate Change | |
| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 31% | $779 | 2% | 4% | 5% |
| | Associates | 57% | $517 | 8% | 10% | 11% |
| | Paralegals | 12% | $219 | 4% | 6% | 7% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 11% | $352 | 3% | 2% | 4% |
| | 51 to 200 | 8% | $396 | 3% | 6% | 5% |
| | 201 to 500 | 13% | $576 | 4% | 5% | 5% |
| | 501 to 1,000 | 38% | $699 | 7% | 11% | 10% |
| | More Than 1,000 | 29% | $719 | 6% | 7% | 9% |
| **Most Billed Practice Areas** | M&A, Non-Litigation | 11% | $759 | 4% | 12% | 12% |
| | Corporate, Non-Litigation | 9% | $720 | 4% | 7% | 6% |
| | Corporate, Litigation | 8% | $554 | 4% | 3% | 4% |
| | Investments and Other Fin. Instruments, Non-Litigation | 7% | $750 | 8% | 11% | 13% |
| | Patents, Litigation | 5% | $577 | 7% | 7% | 5% |

## San Francisco

| | | 2015 | | % Rate Change | |
| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 46% | $595 | 2% | 3% | 4% |
| | Associates | 41% | $400 | 6% | 7% | 9% |
| | Paralegals | 12% | $172 | 0% | 3% | 6% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 23% | $328 | 1% | 1% | 2% |
| | 51 to 200 | 17% | $438 | 1% | 4% | 3% |
| | 201 to 500 | 8% | $385 | 3% | 4% | 3% |
| | 501 to 1,000 | 34% | $553 | 4% | 5% | 6% |
| | More Than 1,000 | 19% | $650 | 5% | 6% | 6% |
| **Most Billed Practice Areas** | Patents, Litigation | 15% | $643 | 5% | 4% | 8% |
| | Product and Product Liability, Litigation | 11% | $369 | 6% | 1% | 0% |
| | Asbestos Mesothelioma, Litigation | 9% | $273 | 1% | 3% | 1% |
| | Patents, Non-Litigation | 6% | $477 | 3% | 6% | 3% |
| | General Liability, Litigation | 6% | $324 | 1% | 3% | 2% |

©2017 CEB. All rights reserved. GCR166424PR

# Identifying Value in Secondary Markets

Figure 5 displays a comparison of 50 US markets across two factors: 2015 lawyer rates and percentage growth in lawyer rates from 2013 to 2015. The predominantly larger cities in the top right quadrant of this table are growing primary markets. These cities have above median rates and rate increases. The bottom-left quadrant highlights some smaller cities where lawyer rate growth has remained at or below 6% across the past two years. These markets are emerging as possible bargains, with comparatively cheaper rates.

Although none of the cities analyzed fell purely in a zone of above-typical rates and below-typical rate growth—a handful of cities were close. This cluster of cities closest to the intersecting dotted lines (where median rates intersect median rate changes) represent potentially core secondary markets where rates are more stable. Those cities include Charlotte, Philadelphia, Trenton, San Diego, Baltimore, Cleveland, Miami, Minneapolis, Milwaukee, and Columbus.

**Figure 5:** 2015 Lawyer Rates by Average Lawyer Rate Increases from 2013 to 2015[a]

$700

New York, NY

San Jose, CA          Washington, DC

Los Angeles, CA
Chicago, IL
San Francisco, CA
Dallas, TX
Boston, MA                          Growing
Houston, TX                         Primary
Charlotte, NC  Philadelphia, PA   Atlanta, GA   Markets
Trenton, NJ

**2015 Lawyer Rates**

Possible          San Diego, CA   Austin, TX                    Blind
Bargains          Baltimore, MD   Pittsburgh, PA                Spots
                                  Richmond, VA   Seattle, WA
$400                                              Hartford, CT
          Cleveland, OH   Denver, CO
Milwaukee, MN   Miami, FL   Kansas City, MO   Cincinnati, OH
Columbus, OH              Tampa, FL
Orlando, FL   Minneapolis, MN   Indianapolis, IN
                          Portland, OR
Salt Lake City, UT   Raleigh, NC   Greenville, SC
          Phoenix, AZ   Nashville, TN
Las Vegas, NV   St Louis, MO   Memphis, TN
          Columbia, SC   Detroit, MI
          Birmingham, AL   Louisville, KY
Jackson, MS
Oklahoma City, OK   Buffalo, NY   New Orleans, LA

Charleston, SC

San Juan, PR

$100
0%              8%              16%

**Lawyer Rate Change, 2013 to 2015**

_n_ = 18,936 total lawyers.

Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

[a] Includes cities with at least 50 lawyers billing in both 2013 and 2015.

©2017 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Growing Separation in Associate Rates

Figure 6 displays average rates over time for associates with varying years of experience. Although rates have increased on average for all associates, they have grown the least for first- and second-year associates. Annual growth in associate rates from 2010 to 2015 was[5]:

- First-year associates—0.8%
- Second-year associates—1.5%
- Third-year associates—2.1%
- Mid-level associates, 4 to 7 years—3.4%

Due to these trends, an 8% difference in rates between second-year and fifth-year associates in 2010 is now a 21% difference in 2015.

**Figure 6:** Average Associate Rates by Years of Experience, 2010 to 2015



*n* = first year: 3,005; 3,114; 2,548; 2,071; 1,883; 982; second year: 2,043; 2,,474; 2,262; 1,744; 1,395; 1,044; third year: 1,815; 2,297; 2,462; 2,036; 1,490; 1,091; 4th to 7th: 5,391; 6,979; 7,691; 7,508; 6,645; 4,856; 8th to 12th: 2,299; 2,882; 3,215; 3,260; 3,216; 2,685.

Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

[5]  Annual growth rates referenced are calculated using the compound annual growth rate (CAGR) from 2010 to 2015.

©2017 CEB. All rights reserved. GCR166424PR

# Chapter 2
# Drivers of
# Lawyer Rates



# Unpacking the Drivers of Lawyer Rates

Lawyer rates are influenced by many factors, some more controllable than others. Many are obvious, such as the years of experience a lawyer has in a practice area or the added complexity that accompanies a highly regulated or technical matter. Other factors, such as the number of lawyers employed at a firm, are less transparent but still influence the hourly rate paid for legal work.

We learned in past *Real Rate Reports* that law firms have a stronger correlation with lawyer rates than any other factor, followed by several large city locations and the experience and role of the lawyer. Legal work in different practice areas, such as regulatory and compliance or M&A, have smaller relationships with higher lawyer rates. Operating in the insurance or automobile industry, or legal work on a real estate matter, correlates with a lower lawyer rate on average. The following figures display the results of our 2016 lawyer rate regression model, which examines how all of these factors impact a lawyer's rate when they occur simultaneously.

The model identifies the relative importance of each of the identified factors displayed in Figure 7 on an individual lawyer's hourly rate. This model has an $R^2$ of 65%, indicating that approximately two-thirds of the variation in a lawyer's rate can be accounted for by this identified set of drivers.

**Figure 7:** Ranking of Statistical Impact of Model Predictors

| | |
|---|---|
| 1. Firm Size | The most important determinant of a lawyer's hourly rate is the size of the firm producing the work. |
| 2. Law Firm Office Location | The location of a lawyer's office is the next most important driver of hourly rates. Just how important each lawyer's billing location is to driving hourly rate varies greatly, even among the most costly legal markets. Billing in New York and Washington, DC, has the most predictive power on lawyer rates compared with other cities. Other large legal markets—including Los Angeles, Chicago, San Francisco, San Jose, and Boston—are slightly less important drivers of lawyer rates when compared with New York and DC but have as much explanatory value as a lawyer's partner status. Most other US markets, while still meaningful, are less important drivers of lawyer hourly rates and are more comparable to the impact of client industry. |
| 3. Lawyer Experience | Although years of experience is a statistically significant predictor of rates for all lawyers, it is an even more important predictor of partner rates. |
| 4. Timekeeper Role | Even after accounting for the years of experience a lawyer has accrued, whether the lawyer is a partner or associate is the fourth most important predictor of hourly rates. |
| 5. Practice Area | The statistical importance of individual practice areas varies, but finance, corporate, patents, and mergers and acquisitions work are among the most meaningful. |
| 6. Client Industry | The industry in which a client company operates follows in importance. |

Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

©2017 CEB. All rights reserved. GCR166424PR

# The Model for Lawyer Rates

Figure 8 displays the model's coefficients, expressed in terms of the dollar impact each factor has on an individual lawyer's hourly rate.

**Figure 8:** Lawyer Rate Model Equation and Coefficients

Firm Size (Number of Lawyers) + Law Firm Office Location + Lawyer Experience + Timekeeper Role + Practice Area + Client Industry − Other Factors = Expected Lawyer Hourly Rate

**Firm Size (Number of Lawyers)**

| | |
|---|---|
| 50 | $201.86 |
| 100 | $237.62 |
| 200 | $273.39 |
| 300 | $294.31 |
| 400 | $309.15 |
| 500 | $320.67 |
| 600 | $330.08 |
| 700 | $338.03 |
| 800 | $344.92 |
| 900 | $351.00 |
| 1,000 | $356.43 |
| 1,250 | $367.95 |
| 1,500 | $377.36 |
| 1,750 | $385.31 |
| 2,000 | $392.20 |

**Law Firm Office Location**

| | |
|---|---|
| New York, NY | $223.12 |
| San Jose, CA | $192.78 |
| Los Angeles, CA | $172.40 |
| Washington, DC | $167.90 |
| San Francisco, CA | $141.10 |
| Boston, MA | $138.72 |
| Houston, TX | $124.15 |
| Chicago, IL | $116.69 |
| San Diego, CA | $94.45 |
| Dallas, TX | $91.97 |
| Austin, TX | $79.18 |
| Philadelphia, PA | $69.54 |
| Sacramento, CA | $69.01 |
| Atlanta, GA | $66.37 |
| Denver, CO | $64.95 |
| Baltimore, MD | $64.35 |
| Minneapolis, MN | $43.92 |
| Trenton, NJ | $39.25 |
| Miami, FL | $35.41 |
| Las Vegas, NV | $28.28 |
| Richmond, VA | $26.34 |
| Cleveland, OH | $19.02 |
| Detroit, MI | $16.68 |
| Pittsburgh, PA | ($18.24) |
| Kansas City, MO | ($22.51) |
| Phoenix, AZ | ($32.04) |
| Oklahoma City, OK | ($39.06) |
| Buffalo, NY | ($40.41) |
| Memphis, TN | ($41.76) |
| Syracuse, NY | ($77.52) |
| Omaha, NE | ($79.30) |

**Lawyer Experience**

$42.48 per 10 Years' Experience

**Timekeeper Role**

$110.72 If Partner

**Practice Area**

| | Practice Area Adjustment | Litigation Adjustment |
|---|---|---|
| Antitrust/Competition | $64.89 | ($36.65) |
| Bankruptcy and Collections | ($23.23) | ($14.09) |
| Corporate | $49.54 | ($45.31) |
| Corporate Governance | $117.20 | ($44.39) |
| Environmental | $0.00 | ($38.34) |
| ERISA | $20.27 | $55.69 |
| Finance and Securities | $120.82 | ($80.91) |
| General Liability | $0.00 | ($64.23) |
| Intellectual Property (exc. Patents and Trademarks) | $30.37 | ($30.37) |
| Labor and Employment | ($31.79) | ($12.47) |
| Mergers and Acquisitions | $78.42 | ($78.42) |
| Marketing and Advertising | $46.11 | $20.73 |
| Partnerships and Joint Ventures | $37.65 | $146.83 |
| Patents | $9.06 | $57.22 |
| Real Estate | ($19.66) | ($1.42) |
| Regulatory and Compliance | $14.33 | $16.61 |
| Tax | $27.67 | ($27.67) |
| Trademarks | ($23.38) | $23.38 |

**Client Industry**

| | |
|---|---|
| Personal Household Goods | $42.12 |
| Professional Services | $15.00 |
| Internet and E-Commerce | $10.09 |
| Industrial Goods and Services | ($8.33) |
| Construction and Materials | ($24.71) |
| Automobiles and Parts | ($30.76) |
| Retail | ($38.09) |
| Real Estate | ($41.24) |
| Insurance | ($49.38) |
| Banks | ($61.22) |

**Other Factors**

Adjustment for Other Factors:
($52.22)

Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

©2017 CEB. All rights reserved. GCR166424PR

# The Model at Work

As shown in Figure 9, the model from Figure 8 can be used to estimate a lawyer's hourly rate based on six factors: 1) law firm size, 2) location, 3) partner status, 4) years of experience, 5) practice area, and 6) client industry.

Figure 9 provides hypothetical examples of different attorney rates based on the statistical model. Lawyer C, a partner in a large legal market, bills at a higher rate than Lawyers A and B. Lawyer B's law firm's size (with more than 1,000 lawyers) and location in Atlanta has a relatively high billing rate despite having only two years of experience.

**Figure 9:** Sample Calculations Based on the Lawyer Rate Model for Hypothetical Lawyers

| **Lawyer A** Fifth-Year Associate | | **Lawyer B** Second-Year Associate | | **Lawyer C** Partner | |
|---|---|---|---|---|---|
| **Firm Size** | | **Firm Size** | | **Firm Size** | |
| 325 | $298 | 1,150 | $364 | 830 | $347 |
| **Region** | | **Region** | | **Region** | |
| Los Angeles, CA | $172 | Atlanta, GA | $66 | Chicago, IL | $117 |
| **Experience** | | **Experience** | | **Experience** | |
| 5 Years | $21 | 2 Years | $8 | 23 Years | $98 |
| **Role** | | **Role** | | **Role** | |
| Associate | $— | Associate | $— | Partner | $111 |
| **Practice Area** | | **Practice Area** | | **Practice Area** | |
| Regulatory and Compliance | $14 | Tax | $28 | Patents | $9 |
| Non-Litigation | $— | Non-Litigation | $— | Litigation | $57 |
| **Industry** | | **Industry** | | **Industry** | |
| Internet and E-Commerce | $10 | Retail | $(38) | Industrial Goods and Services | $(8) |
| **Other Factor** | $(52) | **Other Factor** | $(52) | **Other Factor** | $(52) |
| **Estimated Rate** | **$463** | **Estimated Rate** | **$376** | **Estimated Rate** | **$679** |

Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

©2017 CEB. All rights reserved. GCR166424PR

**Chapter 3**
# Managing Billing Behaviors



**Chapter 3: Managing Billing Behaviors**
# Introducing Law Firm Billing Behaviors

The LegalVIEW data that generates the *Real Rate Report* contains invoice entry information provided by each law firm biller. Each *Real Rate Report* publication since 2010 includes segmented information from this dataset. However, those same data can also provide insights into billing practices of individual and groups of timekeepers. This chapter will address some of those billing practices.

Over the years, ELM Solutions developed metrics for corporate Legal departments to track billing behaviors of lawyers and paralegals. ELM Solutions collects these metrics in its Actionable Insight Billing Tendencies Reports, which are run against a corporate Legal department's invoice data. Those metrics help managers better understand and manage costs by identifying particular timekeepers who generate unusual billing entries that, on the surface, appear inappropriate. The analyses also help corporate Legal departments identify law firms with the largest numbers of timekeepers engaging in questionable practices and, in turn, use that information to address and correct potentially harmful law firm relationships.

As a continuation of this work, for the *2016 Real Rate Report*, we were interested in measuring billing tendencies across the total dataset. The aggregated metrics provide surprising insights into how law firm demographics impact billing practices.

We examined the following billing practices:

- **Fractional Billing—**Billing large numbers of 0.1-hour (or six-minute) entries
- **Block Billing—**Grouping together multiple activities onto a single billing entry
- **Duplicate Billing—**Using the same work description across multiple invoice entries
- **Low-Value Billing—**Billing small blocks of time (e.g., one hour or less) on many different matters
- **Late Billing—**Submitting invoices for payment after the agreed-on number of days (e.g., 60, 90) from when the work was performed
- **Upbilling—**Rounding up hours billed to the nearest hour or half hour
- **Heavy Billing—**Billing heavily (e.g., 10 hours or more in one day) either on the same or across different matters

**Figure 10:** Percentage of Lawyers Exhibiting Each Billing Behavior, 2015[a]



*n* = 26,844 lawyers.

Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

[a]  All analyses exclude lawyers with 10 hours or less billed in 2015.

[b]  For the purposes of this analysis, late billing is defined as invoices submitted for payment at least 60 days after the underlying work was performed.

©2017 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

Fractional
Billing

Block
Billing

Duplicate
Billing

Low-Value
Billing

Late
Billing

Upbilling

Heavy
Billing

**Chapter 3: Managing Billing Behaviors**

# Introducing Law Firm Billing Behaviors (Continued)

It is important to note that an occasional, unusual invoice entry is never conclusive evidence of inefficient, costly, or inaccurate billing. For example, Figure 10 illustrates how likely a lawyer in the dataset was to exhibit these billing behaviors at least once. However, it does not indicate how often a lawyer exhibits one or more of these behaviors.

In its Actionable Insight Reports run for corporate Legal department clients, ELM Solutions runs these metrics in tandem both across and within law firms. In these reviews, it is common to see a timekeeper demonstrate multiple questionable billing practices. For example, a timekeeper who is a high upbiller may also be a high block biller, or one who is a high fractional biller may also have many duplicate entry descriptions. Sometimes entire firms can exhibit these tendencies. When finding many examples of these billing behaviors, managing lawyers should determine whether the practices are appropriate. When there are instances of these behaviors from a single law firm (or collection of its timekeepers), there may be a culture of undisciplined billing that can literally cost hundreds of thousands of dollars in avoidable fees.

The rest of this chapter will detail each of these billing behaviors individually in the order presented in Figure 10, from the most- to least-commonly exhibited by lawyers in 2015. The analyses will help corporate Legal departments and law firms benchmark the frequency with which these behaviors occur and size their potential impact. A better understanding of how and when these billing behaviors occur supports better conversations and relationships between corporate Legal departments and their law firms.

©2017 CEB. All rights reserved.   GCR166424PR

cebglobal.com

**Chapter 3: Managing Billing Behaviors**
# Fractional Billing

Fractional billing is the practice of billing for work at the minimum fraction of an hour, which in most cases is 0.1 hours (or six minutes). It is of course reasonable to expect some of these entries, but there are always some individuals who bill an extraordinary number of them. Typically, these are for e-mails or phone calls that take a minute or two but are still billed for six. Although any single fractional bill will have minimal impact, when done in large numbers by expensive lawyers, this practice can be costly.

**Highlights and Implications**

Fifty-one percent of lawyers billed at least one six-minute invoice entry in 2015. This means 49% of lawyers did not bill any. This lack of any fractional invoicing suggests tasks are being lumped together in billing, limiting an in-house lawyer's ability to accurately track legal work.

Approximately 7% of all lawyer invoice entries were six-minute entries. With 49% of lawyers billing no fractional entries, this means that some lawyers were billing many.

Addressing excessive fractional billing allows corporate Legal departments opportunities to:

- **Reduce fees—**One out of four corporate Legal departments paid for $270,000 in fees on fractional invoice entries.
- **Increase billing discipline—**Tracking and communicating six-minute invoice entries signals that these small details are important and require more firm attention

Figure 11 shows the prevalence of fractional billing in 2015. Roughly 54% of partners and 48% of associates had at least one 0.1-hour billing entry. Also, 8.4% of all partner invoice entries and 6.1% of all associate invoice entries were for 0.1 hours.

When combining partners and associates, 51% of all lawyers billed at least one six-minute invoice entry. That means that nearly 49% of lawyers did not bill any. That seems exceptionally high, raising the probability that lawyers are lumping 0.1-hour work tasks into longer time submissions and clouding work activity tracking.

**Figure 11:** Proportion of Fractional Billing by Timekeeper Role and Experience[a]



Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.
[a] Excludes timekeepers that billed less than 10 hours in 2015.

©2017 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com

**Chapter 3: Managing Billing Behaviors**

# Fractional Billing (Continued)

Figure 12 displays the proportion of lawyers who billed any (and many) fractional invoice entries, as well as the proportion of total invoice entries that were fractional bills, broken out by law firm size. It is notable how each of the three percentage metrics displayed differ in smaller and larger firms. This trend suggests variation in the nature of work that larger versus smaller firms do, as well as a probable tendency for larger firms to lump tasks together and round time entries.

**Figure 12:** Median Proportion of Fractional Billing per Law Firm, by Firm Size[a]



Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

[a] Excludes lawyers that billed less than 10 hours in 2015 and excludes law firms with fewer than three lawyers billing in 2015.

[b] In this analysis, "significant" means a greater number of fractional entries were billed by a timekeeper than the top-quartile number that occurred at similar sized law firms.

The amount of fractional billing that clients ultimately need to manage is variable. Figure 13 displays how the proportion of fractional invoice entries and the typical fees associated with those charges differs at 25th, 50th, and 75th percentile clients. A 75th percentile Legal department had more than 50% of their outside counsel billing at least one fractional entry, which amounted to nearly $270,000 in fees in 2015.

**Figure 13:** Fractional Billing Statistics per Client[a], for 25th, 50th, and 75th Percentile Clients[a]



*n* = 78 corporate Legal departments.

Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

[a] Excludes lawyers with less than 10 hours billed in 2015, law firms with bills from fewer than three lawyers, and Legal departments that used fewer than 10 law firms in 2015.

©2017 CEB. All rights reserved. GCR166424PR

Chapter 3: Managing Billing Behaviors
# Block Billing

Block billing is the practice of grouping together multiple tasks into a single invoice line entry. It can lead to a number of questions—all of which create uncertainty in the minds of in-house lawyers about whether their matters are being invoiced appropriately. For example, "If this one invoice entry contains multiple tasks, how do I know how much time was spent on each individual task? How do I know if the same rate should have been applied to each task? How do I budget for these tasks going forward?" Cleaner invoice entries that address individual tasks provide corporate clients with more visibility into counsel's work and added confidence in ongoing budgeting.

In short, block billing compromises data integrity and can hide inappropriate charges. It negates many of the benefits corporate Legal departments can receive from well segmented and described activity by:

- Making it difficult to determine if an inappropriate amount of time was spent on any of the combined tasks;
- Preventing a determination of whether a less expensive resource could have performed some of the grouped tasks;
- Informing the ability to discretely measure the time required per grouped task, reducing the ability to leverage the information for future budgeting and making it difficult to use or develop alternative fee arrangements;
- Compromising the accuracy of the Uniform Task-Based Management System (UTBMS) information, by assigning a single task and single activity code to work that should be tagged with multiple different codes; and
- Compromising the ability to generate inter- and intra-office comparative metrics for similar tasks as defined by discrete UTBMS codes.

**Highlights and Implications**
Block billing is pervasive. Its use reduces the ability to evaluate the reasonableness and necessity of the fees reflected in the invoice entry.

- Approximately 5% of all lawyer invoice entries were block billed.
- Block billing was common at most law firms, but its frequency varied across firms of different sizes.
- Sixteen percent of large law firms block billed heavily in 2015 compared with 12% of smaller law firms.
- The typical client received block billed invoice entries from 38% of the lawyers they worked with in 2015.
- The median corporate Legal department was billed for more than $1.4 million of block entries with the top-quartile department being billed for at least $3.3 million.

©2017 CEB. All rights reserved. GCR166424PR
cebglobal.com

**Chapter 3: Managing Billing Behaviors**
# Block Billing (Continued)

Forty percent of lawyers (both partners and associates) had at least one block billed invoice entry. Fifteen percent could be considered heavy block billers—billing 10% or more of their total invoice entries in blocks. Nearly 5% of all lawyer billing entries were block billed. Figure 14 displays the prevalence of block billing for different timekeeper roles.

**Figure 14:** Average Frequency of Block Billing by Role[a]



Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.
[a] Excludes lawyers that billed less than 10 hours in 2015.
[b] Timekeepers billing 10% or more of invoice entries in blocks are considered "heavy block billers."

©2017 CEB. All rights reserved.   GCR166424PR

wkelmsolutions.com
cebglobal.com

Chapter 3: Managing Billing Behaviors
# Block Billing (Continued)

Block billing is common at most law firms, but its frequency varies across firms of different sizes. Ninety-four percent of law firms with more than 500 lawyers had at least one lawyer block billing in 2015, compared with only 68% of smaller firms. Larger law firms were also more likely to block bill heavily (where "heavily" is defined as 10% or more of all invoice entries billed in blocks). Sixteen percent of larger law firms block billed "heavily" in 2015 compared with 12% of smaller law firms.

Figure 15 highlights how block billing occurs differently at different law firms. Among heavy block billing firms, partners do the most block billing at smaller law firms while associates do the most at larger firms.

**Figure 15:** Percentage of Block Billed Invoice Entries by Role, per Heavy Block Billing Law Firm[a]



Law Firms: 1 to 500 Lawyers
68% of Firms Have Block Bills
12% of Firms Block Bill Heavily

Total 21.3%
Partners 14.6%
Associates 4.5%
Paralegals 2.1%

Law Firms: More Than 500 Lawyers
94% of Firms Have Block Bills
16% of Firms Block Bill Heavily

Total 14.1%
Partners 3.8%
Associates 8.5%
Paralegals 1.8%

*n* = 232 firms.
Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.
[a] Excludes lawyers that billed less than 10 hours in 2015.

*n* = 15 firms.

©2017 CEB. All rights reserved. GCR166424PR

**Chapter 3: Managing Billing Behaviors**

# Block Billing (Continued)

As Figure 16 shows, the typical corporate Legal department received block billed invoice entries from 38.0% of the lawyers they worked with in 2015, amounting to roughly 4% of their total invoice entries.

Of course, the practice of block billing itself does not conclusively indicate unnecessary legal fees. The law firms did, after all, perform the work described in the block billed entries. However, Figure 16 also shows the legal fees that the typical corporate Legal department paid for in block billed invoice entries in 2015. The median block billed amount per department was more than $1.4 million, suggesting that a sizeable amount of legal budgets was spent on legal work that wasn't described as clearly as it should have been.

**Figure 16:** Block Billing Statistics per Client, for 25th, 50th, and 75th Percentile Clients[a]



*n* = 78 corporate Legal departments.

Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

[a] Excludes lawyers with less than 10 hours billed in 2015, law firms with bills from fewer than three lawyers, and Legal departments that used fewer than 10 law firms in 2015.

©2017 CEB. All rights reserved. GCR166424PR

Chapter 3: Managing Billing Behaviors

# Duplicate Billing

Duplicate billing is the practice of using the same invoice entry narrative multiple times for different billing entries. High levels of duplicate billing make it difficult for corporate clients to differentiate the work performed across the multiple identical invoice entries. And when different amounts of time are billed for identically described invoice entries, it is nearly impossible to determine the reasonableness of the time spent on described tasks.

### Highlights and Implications
- High levels of duplicate invoice entries compromise invoice review by corporate matter management for significant billed fees.
- For those corporate clients with the most duplicate invoices, median related billed fees were over $1,000,000, representing more than 25% of their invoice entries.
- The percentage of total entries billed as duplicates decreased as timekeeper roles increased in seniority.

Figures 17 and 18 display how frequently duplicate billing occurred in 2015. Slightly more than 16% of partner invoice entries had duplicate descriptions. Duplicate billing was more likely to come from associates and paralegals, billing 20.4% and 31.4% of invoice entries as duplicates, respectively.

Figure 18 shows that most duplicate invoice entries occur five or fewer times. Although rare, when large numbers of invoice entries—of 10, 50, or more—do happen, they are most likely to come from paralegals and more junior associates.

**Figure 17:** Percentage of Invoice Entries Billed as Duplicates by Role, 2015[a]



*n* = 4,645,678 invoice entries from 12,434 partners, 14,412 associates, and 4,871 paralegals.
Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.
[a] Excludes lawyers that billed less than 10 hours in 2015.

**Figure 18:** Percentage of Invoice Entries Billed as Duplicates by Frequency and Role, 2015[a]



*n* = 4,645,678 invoice entries from 12,434 partners, 14,412 associates, and 4,871 paralegals.
Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.
[a] Excludes lawyers that billed less than 10 hours in 2015.

©2017 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

Chapter 3: Managing Billing Behaviors
# Duplicate Billing (Continued)

Figure 19 displays the percentage of lawyers and paralegals with any duplicate entries, as well as those with many. Sixty percent of lawyers and nearly 70% of paralegals invoiced at least one duplicate description in 2015.

**Figure 19:** Percentage of Timekeepers Duplicate Billing, 2015[a]



Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

[a] Excludes timekeepers with less than 10 total hours billed in 2015.

©2017 CEB. All rights reserved. GCR166424PR

**Chapter 3: Managing Billing Behaviors**
# Duplicate Billing (Continued)

The typical corporate Legal department received invoices with 15% of their entries billed being duplicate, averaging nearly $500,000 in fees paid in 2015. Figure 20 shows how the ratio of duplicate invoice entries varies across companies. Top-quartile duplicate billing companies—those companies with the largest proportion of duplicate invoice entries—were more likely to receive invoice entries with 10 or more duplicate descriptions and commonly received 25% of their total entries as duplicates. That accounted for more than $3 million or more in fees paid for duplicate entries. When contrasted with bottom-quartile duplicate companies with less than 10% of total entries billed as duplicates, it is clear that some corporate Legal departments are managing this behavior more actively.

**Figure 20:** Variation in Duplicate Invoice Entries Across Corporate Clients[a]



| | Bottom-Quartile Clients (n = 21.) | Middle 50th Percentile Clients (n = 40.) | Top-Quartile Clients (n = 20.) |
|---|---|---|---|
| Median Fees Paid on Frequent Duplicate Invoice Entries[b] | $79,111 | $549,226 | $1,061,068 |
| Median Fees Paid on Any Duplicate Invoice Entries | $1,116,970 | $2,681,137 | $3,781,945 |

Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

[a] Excludes corporate Legal departments billed by fewer than three lawyers or billed less than 30 hours in 2015.

[b] Frequent duplicate invoice entries refer to invoice entries that were billed more than 10 times by the same timekeeper.

©2017 CEB. All rights reserved. GCR166424PR

Chapter 3: Managing Billing Behaviors

# Low-Value Billing

Low-value billing is the practice of billing small amounts of time on many different matters. It can indicate timekeepers who are adding hours while not being sufficiently involved with the billed matters to add commensurate value for the time billed. For the purposes of this analysis, we set an hour or less per matter as the threshold to indicate low-value billing.

**Highlights and Implications**
- Thirty-six percent of partners and 27% of associates billed at least 25% of their matters for one hour or less.
- Partners were consistently more likely to bill for less than one hour on a matter than associates.
- A smaller percentage of partners and associates are low-value billing at larger firms with more than 500 lawyers.
- Despite steadily decreasing with firm size from 33% to 20%, the percentage of paralegals low billing on matters stays above lawyers for all firm sizes.

As with all of the previous billing behaviors, it is not uncommon for corporate Legal departments to occasionally receive invoices where low-value billing occasionally occurs. Figure 21 shows that 76% of partners and 68% of associates billed on matters for an hour of work or less. The more important measures are the second and third bars, showing that 36% of partners and 27% of associates billed an hour or less on at least one-quarter of the matters they worked on in 2015.

**Figure 21:** Percentage of Timekeepers Low-Value Billing, 2015[a]



Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.
[a] Excludes timekeepers that billed less than 10 hours in 2015 and timekeepers that billed on fewer than five matters.

©2017 CEB. All rights reserved. GCR166424PR

Chapter 3: Managing Billing Behaviors

# Low-Value Billing (Continued)

The likelihood that different timekeepers are low-value billers varies with law firm size. Figure 22 displays how the percentage of matters with low-value bills changes across firm sizes and timekeeper roles. The percentage of matters on which paralegals low-value billed is 32.9% at small law firms. That proportion gradually decreases as law firms get larger, with paralegals at the largest law firms having 19.6% low-value matters. Partners at the smallest firms low-value billed on 18.2% of matters compared with 11.6% of matters for partners at the largest law firms. There is less variation in low-value billing for associates among different firm sizes.

**Figure 22:** Percentage of Matters with Low-Value Billing by Role, 2015[a]



Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.
[a] Excludes timekeepers that billed less than 10 hours and matters that had fewer than 10 total hours billed in 2015.

©2017 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com

**Chapter 3: Managing Billing Behaviors**

# Late Billing

Late billing is the practice of submitting invoice entries or entire invoices for payment later than the agreed-on number of days (e.g., 60, 90) from which invoices and invoice entries were to have been submitted. The number of days after legal work is performed that corporate clients prefer to receive their invoices can vary, with standard billing guidelines requiring submission within 30, 60, or 90 days.

It is well known that some timekeepers and law firms have lax discipline surrounding the capture of time and submission of billing entries. That lack of discipline can lead to invoice entries based on estimations of time spent on tasks rather than actual time spent. Lax discipline in time entry also leads to block billing, excess billing, and generalized descriptions of the work performed.

---

**Highlights and Implications**

Timely billing supports accurate budget management, meaningful invoice review, and accurate cost projection.

- Almost 3% of invoices are not received by the corporate Legal departments within 60 days of the law firms' invoice dates (i.e., the date entered by the law firm on the invoice).
- Invoices containing "Non-Litigation Finance and Securities" or "Mergers and Acquisitions" work are most likely to be submitted later than 60 days from the invoice date.
- Late billing can be analyzed for an invoice or across individual invoice entries, depending on whether you are examining law firm practices or timekeeper practices.
- Many corporate Legal departments penalize late invoice submissions by discounting the billed amount by 10% to 50% or by disallowing the fees for such entries entirely.

---

Figure 23 displays how likely it is for partners, associates, and paralegals to show up on invoices that were submitted late. For example, assuming a 60-day window, 28.4% of partners, 21.5% of associates, and 24.1% of paralegals billed time within at least one invoice submitted late (on 2015 matters).

**Figure 23:** Percentage of Timekeepers Who Billed on Invoices Submitted Late, 2015[a]



Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.
[a] Excludes timekeepers with less than 10 hours billed in 2015.

---

©2017 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com

Chapter 3: Managing Billing Behaviors
# Late Billing (Continued)

Despite the somewhat high proportion of lawyers who have entries billed on a late invoice, the frequency that invoices themselves are submitted late is actually quite small. Figure 24 details the distribution of invoices submitted for payment across different time periods from the law firms' invoice dates. The majority of invoices (70.5%) are received for payment within one week, while only 2.4% of invoices were still outstanding 60 days after the law firms' invoice dates.

**Figure 24:** Percentage of Invoices Submitted for Payment by Time from Invoice Date, 2015[a]



| | Median Invoice | | | | |
|---|---|---|---|---|---|
| Hours | 1.7 | 1.4 | 1.8 | 3.8 | 4.1 |
| Invoice Entries | 4 | 3 | 3 | 5 | 6 |

*n* = 418,457 invoices.
Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.
[a] Excludes timekeepers with less than 10 hours billed in 2015.

©2017 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

Chapter 3: Managing Billing Behaviors
# Late Billing (Continued)

Law firm invoices containing complex legal work most commonly performed at larger law firms were more likely to be submitted late. Figure 25 displays the top three, middle two, and bottom three practice areas ranked by likelihood of late invoices. Invoices containing either "Non-Litigation Marketing and Advertising" or "Non-Litigation Finance and Securities" work are most likely to be submitted later than 60 days, at 9% and 7% of invoices, respectively.

The fact that these invoices are dated well before the dates actually submitted suggests that law firms attempt to comply with corporate Legal departments' billing requirements but fail to do so. The more complex the matter, the more likely the firms will fail to timely submit invoices. These invoices should be carefully examined, as the most likely explanation for the delay in sending out timely invoices is that the timekeepers are assembling aging work notes or are reconstructing time.

**Figure 25:** Percentage of Invoices Submitted for Payment for Different Practice Areas, 2015[a]



*n* = 1,151 to 112,427 invoices.
Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.
[a] Excludes timekeepers with less than 10 hours billed in 2015.

©2017 CEB. All rights reserved. GCR166424PR

cebglobal.com

Chapter 3: Managing Billing Behaviors

# Upbilling

Upbilling is the practice of rounding up the time spent on a task to the nearest hour or half hour, resulting in excess cost to the client.

**Highlights and Implications**
- Conservatively, upbilling cost the typical corporate client between $24,000 and $189,000 in 2015.
- Regardless of whether a law firm is a light, moderate, or heavy upbilling law firm, timekeepers with more seniority tend to upbill more.
- Law firms that upbilled heavily had a percentage of upbilled invoice entries from partners nearly twice as high as that from law firms with less frequent upbilling. This has the potential to make upbilling even more costly after accounting for both the higher volume of invoices and the higher partner rates.

Figure 26 shows how the ratio of upbilled invoice entries differs by role at different law firms. When upbilled invoice entries were less common at law firms, the ratio of those upbilled entries were fairly evenly split across partners, associates, and paralegals. As the percentage of total invoice entries that were upbilled increased at law firms, the proportion of those upbilled entries from partners rose and the proportion from paralegals declined. This trend potentially makes frequent upbilling more costly, not just because a higher number of invoice entries were rounded up, but also because the hourly rate for those upbilled hours was larger as well.

**Figure 26:** Ratio of Upbilled Invoice Entries by Role, per Law Firm[a]



Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.

[a] This analysis excludes lawyers that billed less than 10 hours in 2015 and excludes law firms that had 2015 bills from fewer than three lawyers.

[b] Light upbilling firms include the bottom 50% of upbilling firms (between 0.1% and 1.8% of invoice entries were upbilled); moderate upbilling firms include the third quartile of firms (between 1.8% and 5.6% of invoice entries were upbilled); heavy upbilling firms include the top quartile of firms (more than 5.6% of invoice entries were upbilled).

©2017 CEB. All rights reserved. GCR166424PR

Chapter 3: Managing Billing Behaviors
# Upbilling (Continued)

Assuming that the typical lawyer bills 2,000 hours per year, the median amount of fees from upbilling alone for partners is $29,330 per year. The median amount for upbilling associates is $11,289. Figure 27 displays the distribution of total fees billed per timekeeper from upbilling activity alone in 2015.

Figure 28 estimates what the typical corporate Legal department might have paid for upbilled billing entries in 2015.

**Figure 27:** Estimated Total Fees Invoiced on Upbilled Invoice Entries, per Lawyer[a]

**Figure 28:** Estimated Total Fees Paid in Upbilled Invoice Entries, per Client



Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.
[a] Assumes timekeepers billed 2,000 hours in a calendar year.
Note: Both figures exclude lawyers with less than 10 hours billed in 2015. Figure 28 also excludes clients with bills from fewer than 10 law firms.

©2017 CEB. All rights reserved. GCR166424PR
wkelmsolutions.com
cebglobal.com

Chapter 3: Managing Billing Behaviors

# Heavy Billing

Heavy billing is the practice of billing 10 or more hours in a one-day period, whether on the same or across different matters. The concern with heavy billing is that lawyers who frequently bill 10 hours or more in a day—especially if they bill successive 10-plus hour days—will eventually tax the quality of their work.

**Highlights and Implications**

- Seventy-seven percent of partners and 71% of associates did not bill any 10-hour days in 2015.
- Roughly, 3.6% partners and 7.9% of associates billed a 10-hour (or longer) day on at least 10% of days they worked in 2015.
- For these significant heavy-billing partners, about 22.4% of days billed and 44.5% of total hours were billed on these 10-hour days.
- Heavy billing is most common in insurance defense and general liability litigation matters and least common on patents work.

Figure 29 displays how likely partners and associates are to be heavy billers and how frequently. Nearly 23% of partners and 29% of associates billed more than 10 hours in a day on at least one of their matters in 2015. However, only 3.6% of partners and 7.9% of associates billed 10 or more hours on 10% or more of their total days billed.

**Figure 29:** Percentage of Lawyers Heavy Billing, 2015[a]



| | % of Partners with Any Heavy Billing | % of Partners Heavy Billing More Than 10% of Days | % of Associates with Any Heavy Billing | % of Associates Heavy Billing More Than 10% of Days |
|---|---|---|---|---|
| % of Total Days on Heavy Bills: | 5.9% | 22.4% | 9.6% | 24.9% |
| % of Total Hours on Heavy Bills: | 17.2% | 44.5% | 21.2% | 44.1% |

*n* = 12,434 partners; 2,910 heavy partners; 443 significantly heavy partners; 14,410 associates; 4,156 heavy associates; 1,143 significantly heavy associates.
Source: Wolters Kluwer's ELM Solutions, Inc.; CEB analysis.
[a] Excludes timekeepers with less than 10 hours billed in 2015.

©2017 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com
cebglobal.com



# 2016 Real Rate Report®

## Lawyer Rate Tables





# Appendix A
# **Summary Data Tables**



# Appendix A Table of Contents

**Section I: High-Level Data Cuts**
- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

**Section II: Industry Analysis**
- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Partners and Associates by Industry Group, Division, and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials
- Health Care
- Industrials
- Professional Services
- Technology and Telecommunications

**Section III: Practice Area Analysis**
- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Regulatory and Compliance
- Corporate: Other
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Intellectual Property: Other
- Labor and Employment
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities**
- Baltimore, MD
- Boston, MA
- Chicago, IL
- Houston, TX
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- San Jose, CA
- Washington, DC

**Section V: Summary Reference Cards for Select US Cities**

**Section VI: International Analysis**

**Section VII: Matter Staffing Analysis**

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals

| | 2015—Real Rates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Partner | 20,298 | $330.00 | $500.00 | $730.00 | $551.15 | $521.00 | $506.75 |
| Associate | 21,308 | $243.00 | $344.00 | $495.32 | $386.26 | $365.08 | $354.78 |
| Paralegal | 9,846 | $113.99 | $165.45 | $230.00 | $178.42 | $169.91 | $166.75 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

| | | | | 2015—Real Rates for Partners, Associates, and Paralegals | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | | 2015 | 2014 | 2013 |
| Bankruptcy and Collections | Litigation | Partner | 509 | $275.00 | $349.60 | $458.60 | | $387.86 | $398.86 | $401.64 |
| | | Associate | 426 | $200.00 | $250.00 | $310.00 | | $278.21 | $274.30 | $278.84 |
| | | Paralegal | 234 | $112.50 | $150.00 | $188.00 | | $156.14 | $161.37 | $152.20 |
| | Non-Litigation | Partner | 365 | $294.45 | $385.00 | $500.00 | | $431.36 | $420.93 | $426.29 |
| | | Associate | 258 | $200.00 | $250.00 | $350.00 | | $318.39 | $323.65 | $296.52 |
| | | Paralegal | 187 | $110.00 | $152.00 | $195.00 | | $161.54 | $159.78 | $164.91 |
| Commercial | Litigation | Partner | 1,490 | $350.00 | $495.00 | $675.00 | | $524.59 | $500.87 | $480.44 |
| | | Associate | 1,196 | $243.51 | $320.00 | $440.89 | | $351.57 | $338.18 | $323.88 |
| | | Paralegal | 643 | $125.00 | $177.00 | $225.00 | | $181.79 | $176.78 | $166.91 |
| | Non-Litigation | Partner | 1,312 | $390.00 | $524.53 | $685.00 | | $554.36 | $551.41 | $551.00 |
| | | Associate | 1,112 | $260.00 | $325.00 | $455.02 | | $373.86 | $367.15 | $365.35 |
| | | Paralegal | 328 | $114.00 | $165.00 | $225.00 | | $178.80 | $181.55 | $190.82 |
| Corporate: Antitrust and Competition | Litigation | Partner | 163 | $494.10 | $650.00 | $835.00 | | $670.41 | $673.53 | $659.48 |
| | | Associate | 201 | $340.00 | $429.25 | $525.00 | | $442.99 | $415.25 | $389.95 |
| | | Paralegal | 132 | $195.00 | $216.00 | $247.00 | | $219.38 | $216.26 | $206.35 |
| | Non-Litigation | Partner | 125 | $620.44 | $755.00 | $921.33 | | $789.08 | $797.36 | $751.04 |
| | | Associate | 163 | $371.00 | $472.00 | $627.41 | | $502.81 | $468.97 | $424.14 |
| | | Paralegal | 50 | $188.20 | $235.00 | $290.00 | | $238.84 | $215.89 | $218.45 |
| Corporate: Governance | Litigation | Partner | 31 | $693.00 | $850.00 | $1,036.00 | | $859.91 | $795.18 | $745.69 |
| | | Associate | 29 | $375.00 | $540.00 | $704.00 | | $543.03 | $529.52 | $512.23 |
| | | Paralegal | 23 | $235.00 | $250.00 | $300.00 | | $262.78 | $235.50 | $210.57 |
| | Non-Litigation | Partner | 208 | $660.50 | $900.00 | $1,153.85 | | $892.71 | $788.36 | $764.82 |
| | | Associate | 179 | $375.00 | $502.43 | $660.00 | | $513.06 | $462.37 | $453.35 |
| | | Paralegal | 68 | $190.00 | $250.00 | $295.00 | | $245.19 | $233.66 | $231.87 |
| Corporate: Mergers, Acquisitions, and Divestitures | Litigation | Partner | 30 | $385.00 | $482.50 | $625.00 | | $534.96 | $613.67 | $617.64 |
| | | Associate | 12 | $287.50 | $350.00 | $542.50 | | $400.83 | $404.32 | $361.60 |
| | | Paralegal | n/a | n/a | n/a | n/a | | n/a | $191.88 | $214.59 |
| | Non-Litigation | Partner | 1,354 | $580.00 | $795.00 | $1,025.00 | | $796.96 | $734.99 | $738.23 |
| | | Associate | 1,912 | $365.00 | $491.75 | $675.00 | | $515.51 | $469.81 | $444.37 |
| | | Paralegal | 584 | $175.00 | $235.00 | $292.00 | | $234.83 | $230.95 | $231.37 |
| Corporate: Partnerships and Joint Ventures | Litigation | Partner | 10 | $300.00 | $635.50 | $1,235.00 | | $707.50 | $629.81 | $549.46 |
| | | Associate | 9 | $512.50 | $657.90 | $833.45 | | $604.54 | $469.94 | $360.88 |
| | | Paralegal | 36 | $155.00 | $270.00 | $350.00 | | $252.70 | $245.82 | $234.25 |
| | Non-Litigation | Partner | 68 | $702.50 | $888.04 | $1,036.00 | | $859.48 | $727.16 | $755.98 |
| | | Associate | 98 | $424.00 | $508.00 | $704.00 | | $541.24 | $518.78 | $485.02 |
| | | Paralegal | 34 | $180.00 | $248.00 | $308.00 | | $245.89 | $241.81 | $223.43 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Detailed Practice Areas
### By Matter Type

| 2015—Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 718 | $465.00 | $644.84 | $839.66 | $662.43 | $636.13 | $641.26 |
| | | Associate | 671 | $315.00 | $405.00 | $549.88 | $428.68 | $432.40 | $416.83 |
| | | Paralegal | 402 | $165.00 | $215.00 | $280.00 | $223.93 | $218.89 | $206.94 |
| | Non-Litigation | Partner | 1,628 | $430.00 | $595.00 | $765.00 | $622.52 | $590.80 | $579.00 |
| | | Associate | 1,377 | $300.00 | $395.00 | $521.32 | $423.68 | $391.40 | $381.82 |
| | | Paralegal | 485 | $150.00 | $195.00 | $255.00 | $206.86 | $190.13 | $190.99 |
| Corporate: Tax | Litigation | Partner | 117 | $400.00 | $555.00 | $772.00 | $621.66 | $572.26 | $587.38 |
| | | Associate | 116 | $252.00 | $340.00 | $495.00 | $393.54 | $421.75 | $375.39 |
| | | Paralegal | 123 | $150.00 | $205.00 | $330.00 | $234.55 | $210.49 | $188.62 |
| | Non-Litigation | Partner | 395 | $527.68 | $701.30 | $925.00 | $746.07 | $728.91 | $702.04 |
| | | Associate | 311 | $360.00 | $490.00 | $595.00 | $492.42 | $468.98 | $438.56 |
| | | Paralegal | 63 | $146.39 | $200.00 | $280.00 | $205.95 | $208.98 | $217.80 |
| Corporate: Other | Litigation | Partner | 2,062 | $365.00 | $544.72 | $725.00 | $562.23 | $529.89 | $527.18 |
| | | Associate | 1,942 | $250.00 | $350.00 | $467.00 | $371.38 | $340.45 | $343.36 |
| | | Paralegal | 951 | $135.00 | $185.00 | $239.00 | $189.62 | $173.23 | $174.23 |
| | Non-Litigation | Partner | 2,740 | $500.00 | $675.87 | $875.00 | $698.40 | $658.32 | $641.39 |
| | | Associate | 2,706 | $300.00 | $421.19 | $572.00 | $445.03 | $422.17 | $418.89 |
| | | Paralegal | 911 | $158.00 | $210.00 | $265.67 | $215.54 | $204.66 | $198.37 |
| Environmental | Litigation | Partner | 181 | $320.67 | $450.00 | $585.00 | $462.52 | $446.51 | $444.32 |
| | | Associate | 143 | $175.00 | $245.00 | $335.00 | $262.80 | $244.87 | $303.60 |
| | | Paralegal | 72 | $85.00 | $117.50 | $192.00 | $145.93 | $153.64 | $151.77 |
| | Non-Litigation | Partner | 281 | $422.12 | $530.00 | $695.00 | $558.27 | $536.24 | $506.15 |
| | | Associate | 152 | $286.69 | $349.50 | $447.50 | $374.14 | $335.23 | $329.14 |
| | | Paralegal | 51 | $150.00 | $185.00 | $225.00 | $194.42 | $178.23 | $169.16 |
| Finance and Securities: Commercial Loans and Financing | Litigation | Partner | 72 | $448.50 | $762.50 | $977.50 | $731.54 | $751.21 | $733.99 |
| | | Associate | 54 | $360.00 | $545.00 | $680.00 | $524.94 | $535.32 | $569.74 |
| | | Paralegal | 31 | $190.00 | $270.00 | $305.00 | $243.43 | $237.80 | $243.72 |
| | Non-Litigation | Partner | 1,181 | $520.00 | $785.00 | $1,000.00 | $770.37 | $708.43 | $677.78 |
| | | Associate | 1,159 | $370.00 | $517.22 | $695.00 | $537.66 | $493.17 | $459.89 |
| | | Paralegal | 536 | $195.00 | $249.38 | $305.00 | $245.15 | $220.67 | $210.89 |
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 18 | $695.63 | $833.46 | $970.00 | $820.98 | $770.09 | $609.15 |
| | | Associate | 23 | $411.60 | $568.65 | $610.00 | $524.85 | $479.59 | $438.74 |
| | | Paralegal | 8 | $162.50 | $210.00 | $270.00 | $218.13 | $183.61 | $194.24 |
| | Non-Litigation | Partner | 1,449 | $650.00 | $810.40 | $1,000.00 | $824.47 | $785.82 | $767.43 |
| | | Associate | 1,582 | $400.00 | $529.41 | $675.00 | $548.48 | $523.60 | $515.08 |
| | | Paralegal | 500 | $180.00 | $225.26 | $278.50 | $233.18 | $224.91 | $220.85 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

| | | | | 2015—Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Finance and Securities: SEC Filings and Financial Reporting | Litigation | Partner | 68 | $618.01 | $807.50 | $895.00 | $760.33 | $679.89 | $665.32 |
| | | Associate | 89 | $365.00 | $424.00 | $560.00 | $441.73 | $432.57 | $417.23 |
| | | Paralegal | 56 | $220.50 | $240.00 | $292.00 | $237.88 | $209.29 | $210.24 |
| | Non-Litigation | Partner | 180 | $646.92 | $913.26 | $1,093.30 | $883.98 | $867.31 | $809.63 |
| | | Associate | 185 | $440.00 | $565.00 | $704.00 | $581.40 | $542.75 | $508.96 |
| | | Paralegal | 72 | $200.00 | $292.00 | $292.00 | $256.34 | $270.08 | $262.45 |
| Finance and Securities: Securities and Banking Regulations | Litigation | Partner | 68 | $622.41 | $700.94 | $791.05 | $693.04 | $523.86 | $510.92 |
| | | Associate | 63 | $356.19 | $459.15 | $511.86 | $445.68 | $340.51 | $323.72 |
| | | Paralegal | 43 | $169.21 | $218.43 | $281.50 | $218.76 | $162.29 | $155.51 |
| | Non-Litigation | Partner | 110 | $540.00 | $797.50 | $1,075.00 | $813.04 | $834.78 | $840.61 |
| | | Associate | 84 | $365.00 | $500.00 | $680.00 | $535.63 | $519.88 | $457.11 |
| | | Paralegal | 26 | $200.00 | $297.50 | $355.00 | $279.81 | $223.01 | $222.55 |
| Finance and Securities: Other | Litigation | Partner | 133 | $543.87 | $750.00 | $911.00 | $737.16 | $654.45 | $617.46 |
| | | Associate | 122 | $335.00 | $490.00 | $610.00 | $488.63 | $435.80 | $400.65 |
| | | Paralegal | 66 | $190.00 | $225.13 | $295.00 | $240.48 | $222.23 | $220.73 |
| | Non-Litigation | Partner | 1219 | $520.00 | $732.19 | $920.00 | $734.30 | $688.51 | $661.11 |
| | | Associate | 1192 | $349.90 | $469.66 | $637.15 | $501.61 | $459.83 | $445.62 |
| | | Paralegal | 502 | $170.00 | $229.75 | $300.63 | $234.40 | $222.08 | $211.63 |
| General Liability: Asbestos/ Mesothelioma | Litigation | Partner | 447 | $215.00 | $250.00 | $300.00 | $284.19 | $281.83 | $281.38 |
| | | Associate | 548 | $175.00 | $200.00 | $235.00 | $217.70 | $217.82 | $213.83 |
| | | Paralegal | 496 | $75.00 | $95.00 | $116.75 | $96.86 | $97.66 | $97.59 |
| General Liability: Personal Injury/ Wrongful Death | Litigation | Partner | 484 | $161.84 | $200.00 | $250.00 | $235.93 | $232.60 | $220.93 |
| | | Associate | 446 | $150.00 | $166.64 | $200.00 | $184.39 | $184.39 | $175.62 |
| | | Paralegal | 410 | $80.00 | $90.47 | $105.00 | $97.60 | $94.08 | $95.34 |
| General Liability: Product and Product Liability | Litigation | Partner | 903 | $250.00 | $327.00 | $500.00 | $405.16 | $392.51 | $381.06 |
| | | Associate | 899 | $177.19 | $225.75 | $325.00 | $274.59 | $272.65 | $270.27 |
| | | Paralegal | 696 | $100.00 | $125.00 | $187.25 | $147.24 | $139.34 | $138.37 |
| General Liability: Other | Litigation | Partner | 1013 | $225.00 | $350.00 | $550.00 | $403.48 | $384.62 | $386.24 |
| | | Associate | 943 | $185.00 | $235.00 | $338.20 | $275.92 | $274.29 | $277.18 |
| | | Paralegal | 673 | $90.00 | $120.00 | $182.00 | $143.31 | $137.30 | $136.34 |
| Government Relations | Non-Litigation | Partner | 97 | $490.24 | $657.00 | $775.00 | $661.17 | $617.96 | $615.21 |
| | | Associate | 123 | $309.46 | $388.02 | $514.00 | $420.63 | $379.25 | $361.52 |
| | | Paralegal | 23 | $180.00 | $229.50 | $265.00 | $236.94 | $220.75 | $212.48 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Auto and Transportation | Litigation | Partner | 992 | $149.06 | $164.17 | $180.00 | $175.19 | $175.43 | $176.45 |
| | | Associate | 952 | $135.00 | $150.00 | $165.00 | $154.66 | $153.89 | $153.00 |
| | | Paralegal | 721 | $75.00 | $80.00 | $90.00 | $84.54 | $85.57 | $84.41 |
| Insurance Defense: Personal Injury/ Wrongful Death | Litigation | Partner | 1,215 | $150.00 | $175.00 | $200.00 | $187.15 | $182.27 | $179.42 |
| | | Associate | 1,137 | $135.00 | $150.55 | $175.00 | $161.82 | $160.01 | $156.92 |
| | | Paralegal | 801 | $75.00 | $85.00 | $95.00 | $89.01 | $86.79 | $84.58 |
| Insurance Defense: Property Damage | Litigation | Partner | 845 | $150.00 | $170.00 | $190.00 | $184.24 | $185.53 | $183.59 |
| | | Associate | 740 | $135.00 | $150.00 | $170.00 | $158.75 | $157.29 | $156.80 |
| | | Paralegal | 455 | $75.00 | $85.00 | $90.00 | $85.26 | $85.87 | $85.65 |
| Insurance Defense: Other | Litigation | Partner | 3,820 | $160.00 | $190.00 | $250.00 | $230.16 | $230.24 | $220.80 |
| | | Associate | 3,303 | $145.00 | $170.00 | $215.00 | $196.52 | $188.12 | $182.41 |
| | | Paralegal | 2,362 | $80.00 | $90.00 | $110.00 | $103.44 | $101.42 | $101.25 |
| Intellectual Property: Patents | Litigation | Partner | 760 | $490.56 | $641.50 | $789.60 | $650.86 | $643.97 | $624.33 |
| | | Associate | 750 | $320.00 | $417.80 | $533.96 | $437.12 | $422.48 | $403.94 |
| | | Paralegal | 520 | $159.11 | $212.25 | $250.00 | $215.87 | $206.20 | $202.69 |
| | Non-Litigation | Partner | 781 | $365.00 | $470.00 | $630.00 | $509.75 | $504.87 | $496.59 |
| | | Associate | 1,021 | $252.64 | $313.10 | $400.00 | $350.11 | $336.29 | $329.35 |
| | | Paralegal | 507 | $141.46 | $182.38 | $225.00 | $189.06 | $184.71 | $178.76 |
| Intellectual Property: Trademarks | Litigation | Partner | 49 | $420.00 | $500.00 | $624.37 | $518.21 | $491.16 | $560.93 |
| | | Associate | 31 | $261.25 | $300.00 | $361.25 | $319.91 | $290.76 | $346.48 |
| | | Paralegal | 22 | $170.00 | $210.00 | $240.03 | $214.83 | $195.36 | $186.66 |
| | Non-Litigation | Partner | 174 | $450.99 | $551.61 | $660.00 | $564.59 | $530.26 | $538.54 |
| | | Associate | 168 | $263.00 | $326.56 | $424.50 | $351.79 | $352.35 | $341.10 |
| | | Paralegal | 171 | $163.80 | $195.00 | $240.00 | $197.91 | $197.33 | $202.39 |
| Intellectual Property: Other | Litigation | Partner | 223 | $385.00 | $545.00 | $675.26 | $543.55 | $538.77 | $524.01 |
| | | Associate | 199 | $266.00 | $344.25 | $442.00 | $364.39 | $357.25 | $349.49 |
| | | Paralegal | 108 | $146.50 | $190.43 | $233.00 | $198.21 | $194.59 | $188.40 |
| | Non-Litigation | Partner | 503 | $397.69 | $515.00 | $719.37 | $569.58 | $523.85 | $540.34 |
| | | Associate | 505 | $236.75 | $300.00 | $415.00 | $350.16 | $353.59 | $370.08 |
| | | Paralegal | 211 | $136.00 | $193.50 | $241.57 | $193.71 | $187.52 | $186.99 |
| Labor and Employment: Compensation and Benefits | Litigation | Partner | 91 | $400.00 | $565.00 | $740.00 | $571.59 | $546.26 | $538.01 |
| | | Associate | 82 | $274.00 | $360.00 | $550.00 | $414.00 | $406.02 | $364.49 |
| | | Paralegal | 40 | $125.00 | $202.50 | $225.00 | $188.93 | $185.60 | $189.32 |
| | Non-Litigation | Partner | 311 | $485.00 | $600.00 | $735.00 | $614.66 | $577.08 | $594.58 |
| | | Associate | 171 | $300.00 | $385.00 | $495.00 | $408.42 | $398.27 | $406.65 |
| | | Paralegal | 47 | $165.00 | $195.00 | $275.00 | $217.66 | $198.90 | $223.67 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

| | | | | 2015—Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| **Practice Area** | **Matter Type** | **Role** | **n** | **First Quartile** | **Median** | **Third Quartile** | **2015** | **2014** | **2013** |
| Labor and Employment: Discrimination, Retaliation and Harassment/ EEO | Litigation | Partner | 531 | $300.00 | $373.50 | $454.75 | $391.32 | $345.12 | $339.71 |
| | | Associate | 492 | $230.00 | $270.00 | $340.00 | $285.50 | $260.01 | $252.90 |
| | | Paralegal | 311 | $105.00 | $135.00 | $184.73 | $150.08 | $135.30 | $131.72 |
| | Non-Litigation | Partner | 239 | $347.80 | $410.00 | $515.00 | $438.20 | $434.04 | $412.14 |
| | | Associate | 218 | $255.00 | $295.00 | $355.77 | $309.45 | $311.91 | $293.49 |
| | | Paralegal | 83 | $125.00 | $155.70 | $178.63 | $157.17 | $161.26 | $150.65 |
| Labor and Employment: ERISA | Litigation | Partner | 57 | $410.00 | $684.75 | $807.44 | $626.89 | $518.06 | $490.86 |
| | | Associate | 44 | $300.00 | $379.00 | $454.00 | $381.89 | $353.40 | $305.66 |
| | | Paralegal | 21 | $150.00 | $185.00 | $200.00 | $179.06 | $186.96 | $171.08 |
| | Non-Litigation | Partner | 139 | $430.00 | $620.00 | $710.00 | $600.73 | $605.18 | $564.53 |
| | | Associate | 91 | $285.00 | $390.00 | $510.00 | $403.00 | $387.19 | $383.47 |
| | | Paralegal | 21 | $148.50 | $190.00 | $250.00 | $201.80 | $202.38 | $229.57 |
| Labor and Employment: Union Relations and Negotiations/ NLRB | Litigation | Partner | 190 | $380.00 | $468.33 | $615.00 | $501.68 | $486.58 | $490.76 |
| | | Associate | 144 | $271.44 | $328.50 | $410.00 | $352.95 | $355.12 | $351.74 |
| | | Paralegal | 63 | $120.00 | $175.50 | $226.33 | $183.62 | $191.21 | $196.38 |
| | Non-Litigation | Partner | 266 | $342.00 | $429.09 | $568.70 | $467.37 | $461.71 | $445.37 |
| | | Associate | 170 | $255.00 | $290.00 | $361.90 | $309.60 | $308.64 | $304.05 |
| | | Paralegal | 42 | $100.00 | $149.50 | $195.00 | $150.54 | $144.59 | $140.25 |
| Labor and Employment: Wages, Tips, and Overtime | Litigation | Partner | 159 | $325.00 | $415.00 | $535.00 | $459.74 | $458.66 | $467.79 |
| | | Associate | 189 | $240.00 | $315.00 | $432.00 | $337.62 | $344.66 | $363.12 |
| | | Paralegal | 89 | $120.00 | $150.00 | $211.50 | $168.70 | $163.16 | $168.22 |
| | Non-Litigation | Partner | 54 | $384.76 | $433.50 | $590.00 | $486.40 | $477.26 | $479.32 |
| | | Associate | 64 | $267.50 | $297.50 | $348.52 | $316.39 | $314.73 | $286.46 |
| | | Paralegal | 21 | $104.00 | $150.00 | $150.00 | $142.14 | $138.11 | $148.34 |
| Labor and Employment: Other | Litigation | Partner | 988 | $340.00 | $450.00 | $625.00 | $506.54 | $432.25 | $427.53 |
| | | Associate | 1,021 | $250.00 | $330.00 | $445.00 | $364.60 | $321.05 | $312.90 |
| | | Paralegal | 516 | $130.00 | $180.00 | $233.00 | $189.91 | $159.14 | $160.32 |
| | Non-Litigation | Partner | 1,131 | $351.19 | $450.00 | $623.22 | $511.10 | $500.25 | $489.59 |
| | | Associate | 883 | $255.00 | $310.00 | $415.00 | $357.31 | $350.11 | $345.60 |
| | | Paralegal | 345 | $120.00 | $162.00 | $210.00 | $174.01 | $177.18 | $167.59 |
| Marketing and Advertising | Litigation | Partner | 38 | $610.05 | $815.00 | $945.00 | $786.13 | $757.66 | $731.13 |
| | | Associate | 44 | $365.00 | $487.63 | $616.28 | $503.65 | $499.79 | $481.55 |
| | | Paralegal | 24 | $212.50 | $237.50 | $310.00 | $258.85 | $230.78 | $235.33 |
| | Non-Litigation | Partner | 170 | $500.00 | $652.50 | $845.68 | $698.54 | $688.53 | $667.14 |
| | | Associate | 150 | $335.00 | $473.38 | $654.50 | $522.97 | $491.05 | $469.20 |
| | | Paralegal | 54 | $172.69 | $218.00 | $295.00 | $232.68 | $231.52 | $212.79 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate: Leasing | Litigation | Partner | 27 | $200.00 | $365.00 | $500.00 | $367.76 | $410.15 | $397.91 |
| | | Associate | 30 | $170.00 | $227.50 | $295.00 | $246.31 | $223.94 | $246.68 |
| | | Paralegal | 8 | $80.00 | $86.22 | $157.50 | $117.18 | $159.34 | $130.94 |
| | Non-Litigation | Partner | 161 | $330.00 | $417.59 | $520.00 | $441.69 | $445.12 | $424.03 |
| | | Associate | 135 | $225.00 | $260.00 | $315.00 | $279.03 | $280.05 | $273.98 |
| | | Paralegal | 39 | $125.00 | $177.33 | $200.00 | $172.45 | $169.75 | $154.68 |
| Real Estate: Property/Land Acquisition or Disposition | Litigation | Partner | 54 | $175.00 | $195.00 | $250.00 | $231.59 | $233.94 | $214.75 |
| | | Associate | 63 | $150.00 | $180.00 | $195.00 | $184.61 | $179.55 | $184.40 |
| | | Paralegal | 52 | $82.50 | $97.11 | $115.00 | $107.22 | $100.81 | $102.27 |
| | Non-Litigation | Partner | 179 | $390.00 | $475.00 | $663.20 | $544.72 | $541.77 | $475.50 |
| | | Associate | 152 | $250.00 | $315.00 | $395.00 | $350.49 | $371.42 | $317.53 |
| | | Paralegal | 52 | $156.00 | $194.38 | $225.00 | $194.59 | $196.07 | $178.23 |
| Real Estate: Titles | Litigation | Partner | 811 | $225.00 | $275.00 | $310.00 | $282.33 | $276.27 | $274.13 |
| | | Associate | 694 | $180.00 | $215.00 | $250.00 | $222.10 | $218.98 | $216.25 |
| | | Paralegal | 504 | $100.00 | $125.00 | $147.26 | $126.70 | $125.12 | $125.19 |
| | Non-Litigation | Partner | 1,053 | $225.00 | $275.00 | $325.00 | $292.50 | $291.34 | $283.57 |
| | | Associate | 874 | $176.83 | $215.62 | $250.00 | $225.50 | $227.19 | $217.74 |
| | | Paralegal | 536 | $100.00 | $125.00 | $150.00 | $130.98 | $129.05 | $124.89 |
| Real Estate: Other | Litigation | Partner | 225 | $266.54 | $390.00 | $530.00 | $435.09 | $395.28 | $381.84 |
| | | Associate | 171 | $195.00 | $250.00 | $330.00 | $283.26 | $260.02 | $259.45 |
| | | Paralegal | 101 | $105.00 | $130.00 | $179.00 | $149.19 | $159.28 | $149.29 |
| | Non-Litigation | Partner | 639 | $357.00 | $450.00 | $585.00 | $489.69 | $479.19 | $462.62 |
| | | Associate | 498 | $250.00 | $324.50 | $420.00 | $350.75 | $333.96 | $316.80 |
| | | Paralegal | 235 | $142.50 | $180.00 | $220.00 | $184.49 | $178.08 | $182.15 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities

| | 2015—Real Rates for Partners and Associates | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Akron, OH | Partner | 33 | $262.10 | $325.00 | $360.00 | $309.20 | $305.65 | $286.40 |
| | Associate | 19 | $185.00 | $216.34 | $248.31 | $216.07 | $218.17 | $229.38 |
| Albany, NY | Partner | 60 | $244.91 | $277.50 | $357.25 | $323.72 | $292.76 | $295.20 |
| | Associate | 50 | $180.00 | $213.41 | $255.00 | $222.45 | $219.76 | $211.80 |
| Albuquerque, NM | Partner | 43 | $170.00 | $210.00 | $295.00 | $235.98 | $230.53 | $237.63 |
| | Associate | 26 | $145.00 | $150.00 | $210.00 | $169.92 | $169.91 | $174.30 |
| Anchorage, AK | Partner | 13 | $355.00 | $380.39 | $442.93 | $371.27 | $340.64 | $324.38 |
| | Associate | 7 | $232.18 | $255.00 | $310.07 | $257.89 | $242.66 | n/a |
| Atlanta, GA | Partner | 658 | $329.99 | $500.00 | $650.58 | $510.79 | $477.73 | $466.72 |
| | Associate | 693 | $227.69 | $320.00 | $430.50 | $340.47 | $323.81 | $305.20 |
| Austin, TX | Partner | 153 | $325.00 | $425.00 | $535.00 | $456.55 | $453.28 | $417.47 |
| | Associate | 120 | $235.00 | $263.00 | $339.31 | $301.95 | $302.37 | $288.13 |
| Baltimore, MD | Partner | 251 | $348.00 | $440.96 | $592.72 | $473.67 | $460.25 | $430.58 |
| | Associate | 274 | $265.00 | $325.63 | $445.72 | $353.20 | $329.51 | $314.68 |
| Baton Rouge, LA | Partner | 48 | $245.98 | $295.00 | $350.00 | $299.48 | $290.05 | $292.33 |
| | Associate | 19 | $150.00 | $190.00 | $220.98 | $194.79 | $205.59 | $200.27 |
| Birmingham, AL | Partner | 146 | $270.00 | $320.00 | $375.00 | $324.67 | $311.78 | $287.45 |
| | Associate | 111 | $200.00 | $216.00 | $265.00 | $229.63 | $217.80 | $205.87 |
| Boise, ID | Partner | 27 | $225.00 | $250.00 | $342.00 | $285.52 | $256.38 | $241.09 |
| | Associate | 15 | $145.00 | $165.00 | $209.11 | $177.77 | $188.67 | $178.40 |
| Boston, MA | Partner | 520 | $372.81 | $571.52 | $776.28 | $586.71 | $577.02 | $551.30 |
| | Associate | 596 | $260.00 | $380.00 | $489.50 | $388.66 | $366.89 | $353.64 |
| Boulder, CO | Partner | 12 | $313.16 | $412.50 | $539.91 | $421.53 | $406.91 | $339.29 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $241.11 |
| Bridgeport, CT | Partner | 46 | $280.00 | $408.41 | $515.04 | $414.30 | $398.00 | $386.54 |
| | Associate | 40 | $240.00 | $296.25 | $340.00 | $287.35 | $285.31 | $265.32 |
| Buffalo, NY | Partner | 99 | $235.00 | $300.00 | $320.00 | $287.44 | $279.23 | $282.10 |
| | Associate | 71 | $160.00 | $205.00 | $225.00 | $197.00 | $202.49 | $195.24 |
| Burlington, VT | Partner | 15 | $210.00 | $225.00 | $293.93 | $251.61 | $273.65 | $277.31 |
| | Associate | 9 | $150.00 | $150.00 | $175.00 | $168.11 | $192.99 | $197.56 |
| Charleston, SC | Partner | 43 | $285.00 | $303.42 | $375.00 | $321.87 | $297.55 | $291.05 |
| | Associate | 33 | $175.00 | $215.00 | $250.00 | $216.33 | $211.95 | $211.16 |
| Charleston, WV | Partner | 60 | $225.00 | $249.90 | $302.50 | $256.86 | $242.97 | $240.26 |
| | Associate | 44 | $161.14 | $186.00 | $213.03 | $188.43 | $185.26 | $179.66 |
| Charlotte, NC | Partner | 151 | $340.00 | $465.00 | $616.00 | $499.74 | $473.21 | $464.66 |
| | Associate | 143 | $223.85 | $285.00 | $385.00 | $313.28 | $318.09 | $319.80 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Chattanooga, TN | Partner | 15 | $161.43 | $250.00 | $310.00 | $269.93 | $251.33 | $236.28 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $193.09 |
| Chicago, IL | Partner | 1,743 | $439.29 | $626.00 | $780.00 | $619.86 | $591.17 | $577.12 |
| | Associate | 1,903 | $280.00 | $375.38 | $487.31 | $397.27 | $382.46 | $369.21 |
| Cincinnati, OH | Partner | 99 | $320.00 | $414.04 | $460.00 | $400.46 | $384.13 | $372.86 |
| | Associate | 66 | $210.00 | $230.00 | $263.39 | $238.43 | $231.31 | $221.46 |
| Cleveland, OH | Partner | 329 | $313.50 | $400.00 | $522.03 | $428.85 | $429.45 | $411.52 |
| | Associate | 335 | $208.83 | $250.00 | $295.00 | $268.93 | $263.27 | $248.93 |
| Columbia, SC | Partner | 91 | $274.95 | $330.00 | $405.00 | $331.43 | $321.89 | $302.95 |
| | Associate | 72 | $183.27 | $225.00 | $262.78 | $228.08 | $215.31 | $214.09 |
| Columbus, OH | Partner | 97 | $332.50 | $375.12 | $450.00 | $398.88 | $388.88 | $356.16 |
| | Associate | 71 | $220.00 | $250.00 | $295.00 | $265.22 | $252.30 | $241.56 |
| Dallas, TX | Partner | 420 | $352.50 | $573.25 | $725.00 | $563.61 | $527.71 | $505.30 |
| | Associate | 494 | $276.00 | $372.00 | $485.60 | $390.80 | $352.51 | $341.39 |
| Denver, CO | Partner | 245 | $330.00 | $413.31 | $500.00 | $430.49 | $402.48 | $396.32 |
| | Associate | 234 | $240.00 | $279.72 | $325.00 | $294.82 | $283.71 | $275.99 |
| Des Moines, IA | Partner | 26 | $205.00 | $253.24 | $330.00 | $294.22 | $272.72 | $262.64 |
| | Associate | 14 | $155.00 | $210.02 | $250.00 | $209.98 | $226.16 | $209.47 |
| Detroit, MI | Partner | 223 | $225.00 | $324.83 | $398.98 | $326.41 | $324.57 | $311.15 |
| | Associate | 176 | $185.00 | $223.00 | $282.50 | $239.02 | $225.55 | $213.25 |
| El Paso, TX | Partner | 9 | $180.00 | $190.00 | $200.00 | $209.63 | n/a | n/a |
| | Associate | 14 | $150.00 | $150.00 | $170.00 | $163.86 | $157.22 | $151.75 |
| Fresno, CA | Partner | 14 | $270.00 | $287.50 | $295.00 | $270.97 | $257.24 | $273.27 |
| | Associate | 8 | $165.00 | $180.55 | $235.00 | $197.06 | $196.88 | $188.93 |
| Grand Rapids, MI | Partner | 18 | $235.00 | $350.00 | $420.00 | $342.97 | $312.89 | $291.31 |
| | Associate | 12 | $149.45 | $222.50 | $264.08 | $203.08 | $216.30 | $200.70 |
| Greensboro, NC | Partner | 33 | $255.00 | $345.00 | $401.68 | $344.31 | $316.86 | $300.72 |
| | Associate | 8 | $219.26 | $250.00 | $270.00 | $244.19 | $206.91 | $214.06 |
| Greenville, SC | Partner | 67 | $285.00 | $358.13 | $403.12 | $349.94 | $333.86 | $329.80 |
| | Associate | 40 | $203.68 | $232.50 | $259.50 | $228.75 | $216.70 | $222.17 |
| Harrisburg, PA | Partner | 32 | $257.50 | $307.50 | $387.50 | $332.77 | $304.05 | $344.60 |
| | Associate | 24 | $145.00 | $190.00 | $282.50 | $207.88 | $196.47 | $220.84 |
| Hartford, CT | Partner | 111 | $300.00 | $395.00 | $485.00 | $395.08 | $390.15 | $374.53 |
| | Associate | 60 | $206.85 | $260.00 | $299.02 | $260.60 | $259.47 | $253.53 |
| Honolulu, HI | Partner | 61 | $248.34 | $299.66 | $385.00 | $318.01 | $301.83 | $284.77 |
| | Associate | 29 | $165.00 | $180.67 | $205.00 | $200.84 | $194.58 | $189.95 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **2015—Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| Houston, TX | Partner | 302 | $325.00 | $525.00 | $725.00 | $547.71 | $535.59 | $524.10 |
| | Associate | 308 | $242.58 | $310.00 | $430.79 | $353.95 | $337.24 | $337.10 |
| Indianapolis, IN | Partner | 189 | $294.34 | $385.00 | $460.00 | $383.07 | $363.40 | $351.94 |
| | Associate | 130 | $190.00 | $239.84 | $286.70 | $245.76 | $240.79 | $227.91 |
| Jackson, MS | Partner | 98 | $250.00 | $297.50 | $377.82 | $316.02 | $305.99 | $285.16 |
| | Associate | 68 | $175.00 | $186.00 | $214.50 | $194.27 | $197.52 | $196.34 |
| Jacksonville, FL | Partner | 62 | $275.00 | $331.83 | $435.00 | $346.81 | $333.06 | $312.04 |
| | Associate | 43 | $175.00 | $230.00 | $290.00 | $234.18 | $238.52 | $222.99 |
| Kansas City, MO | Partner | 216 | $334.50 | $400.00 | $475.00 | $410.78 | $380.74 | $373.19 |
| | Associate | 191 | $235.00 | $258.00 | $300.00 | $271.31 | $259.51 | $246.62 |
| Knoxville, TN | Partner | 23 | $201.62 | $250.00 | $299.98 | $260.45 | $249.59 | $239.04 |
| | Associate | 17 | $175.00 | $195.00 | $200.00 | $191.96 | $186.20 | $183.80 |
| Lansing, MI | Partner | 14 | $307.50 | $325.13 | $461.00 | $362.13 | $398.64 | $353.76 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $220.61 | $200.83 |
| Las Vegas, NV | Partner | 94 | $230.00 | $334.29 | $425.00 | $343.05 | $357.46 | $350.75 |
| | Associate | 82 | $195.00 | $227.87 | $279.39 | $240.64 | $236.69 | $232.01 |
| Lexington, KY | Partner | 33 | $295.00 | $325.00 | $380.00 | $337.58 | $316.31 | $309.86 |
| | Associate | 17 | $190.00 | $215.00 | $242.00 | $213.94 | $203.77 | $180.52 |
| Little Rock, AR | Partner | 46 | $215.00 | $261.45 | $300.00 | $265.88 | $264.31 | $241.04 |
| | Associate | 16 | $167.50 | $184.50 | $195.00 | $179.46 | $184.15 | $169.67 |
| Los Angeles, CA | Partner | 1,192 | $400.00 | $616.65 | $847.68 | $640.05 | $596.83 | $587.11 |
| | Associate | 1,864 | $300.00 | $450.00 | $595.00 | $456.86 | $435.52 | $412.71 |
| Louisville, KY | Partner | 64 | $275.00 | $341.57 | $405.00 | $336.57 | $310.60 | $315.77 |
| | Associate | 54 | $175.00 | $183.70 | $210.00 | $192.61 | $189.02 | $187.23 |
| Madison, WI | Partner | 25 | $332.39 | $408.34 | $495.00 | $418.83 | $319.04 | $288.21 |
| | Associate | 17 | $200.00 | $265.00 | $360.00 | $280.62 | $243.44 | $234.09 |
| Memphis, TN | Partner | 59 | $259.69 | $301.75 | $375.00 | $306.94 | $311.49 | $297.86 |
| | Associate | 28 | $185.00 | $208.07 | $230.00 | $201.51 | $206.83 | $200.38 |
| Miami, FL | Partner | 381 | $290.47 | $400.00 | $536.00 | $426.52 | $407.50 | $397.50 |
| | Associate | 316 | $200.00 | $265.00 | $347.00 | $290.75 | $267.69 | $271.06 |
| Milwaukee, WI | Partner | 147 | $285.00 | $358.17 | $450.00 | $386.49 | $364.25 | $366.95 |
| | Associate | 113 | $215.00 | $251.18 | $278.00 | $257.27 | $243.94 | $236.23 |
| Minneapolis, MN | Partner | 329 | $305.00 | $415.00 | $520.00 | $419.95 | $398.69 | $385.88 |
| | Associate | 343 | $220.00 | $270.00 | $325.00 | $282.12 | $262.42 | $268.14 |
| Mobile, AL | Partner | 16 | $202.50 | $262.50 | $287.00 | $260.88 | $264.85 | $261.43 |
| | Associate | 7 | $140.75 | $147.11 | $200.00 | $165.48 | $166.43 | $178.83 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities

| 2015—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Montgomery, AL | Partner | 14 | $200.00 | $296.88 | $355.00 | $295.37 | $295.78 | $291.51 |
| | Associate | 7 | $150.00 | $150.00 | $200.00 | $172.14 | $180.71 | $166.84 |
| Nashville, TN | Partner | 145 | $285.00 | $375.00 | $445.00 | $366.95 | $354.85 | $347.60 |
| | Associate | 131 | $184.36 | $212.00 | $250.00 | $221.64 | $203.32 | $208.42 |
| New Haven, CT | Partner | 22 | $300.00 | $384.63 | $440.00 | $373.53 | $368.70 | $333.38 |
| | Associate | 19 | $235.00 | $255.00 | $298.58 | $263.69 | $295.09 | $290.56 |
| New Orleans, LA | Partner | 127 | $220.00 | $288.75 | $350.00 | $289.96 | $277.46 | $280.67 |
| | Associate | 110 | $160.00 | $200.00 | $225.75 | $201.32 | $211.73 | $201.95 |
| New York, NY | Partner | 3,248 | $535.00 | $795.00 | $1,025.00 | $778.69 | $737.38 | $714.49 |
| | Associate | 4,695 | $356.40 | $508.00 | $675.00 | $516.93 | $482.64 | $469.90 |
| Oklahoma City, OK | Partner | 57 | $200.00 | $280.53 | $335.00 | $277.55 | $264.38 | $271.90 |
| | Associate | 46 | $167.00 | $185.00 | $205.00 | $184.09 | $177.51 | $184.73 |
| Omaha, NE | Partner | 63 | $249.10 | $300.00 | $361.87 | $299.26 | $262.99 | $264.27 |
| | Associate | 35 | $165.00 | $189.00 | $214.23 | $191.53 | $190.82 | $180.19 |
| Orlando, FL | Partner | 97 | $290.00 | $370.00 | $495.24 | $407.19 | $367.95 | $342.25 |
| | Associate | 104 | $220.00 | $250.00 | $299.82 | $269.96 | $246.88 | $240.85 |
| Philadelphia, PA | Partner | 991 | $375.05 | $530.88 | $682.69 | $537.03 | $510.00 | $495.19 |
| | Associate | 1,224 | $250.00 | $315.18 | $405.00 | $332.63 | $312.58 | $313.21 |
| Phoenix, AZ | Partner | 214 | $279.00 | $360.32 | $450.00 | $374.93 | $358.53 | $361.59 |
| | Associate | 141 | $202.00 | $242.47 | $286.25 | $247.19 | $247.78 | $247.42 |
| Pittsburgh, PA | Partner | 254 | $350.00 | $495.00 | $580.28 | $478.90 | $469.58 | $442.88 |
| | Associate | 368 | $241.13 | $304.76 | $356.14 | $307.04 | $291.95 | $286.82 |
| Portland, ME | Partner | 56 | $204.04 | $310.00 | $355.00 | $307.48 | $288.22 | $283.88 |
| | Associate | 24 | $180.00 | $192.50 | $227.17 | $207.27 | $204.04 | $206.50 |
| Portland, OR | Partner | 171 | $307.00 | $374.93 | $434.25 | $376.55 | $374.28 | $363.08 |
| | Associate | 188 | $219.50 | $250.00 | $301.12 | $258.87 | $253.55 | $246.88 |
| Providence, RI | Partner | 29 | $185.00 | $285.00 | $340.00 | $305.35 | $313.92 | $324.23 |
| | Associate | 30 | $145.00 | $195.00 | $235.00 | $197.26 | $190.91 | $190.41 |
| Raleigh, NC | Partner | 72 | $267.50 | $350.37 | $435.75 | $361.57 | $343.27 | $342.61 |
| | Associate | 39 | $195.00 | $250.00 | $290.00 | $249.79 | $231.14 | $228.97 |
| Reno, NV | Partner | 13 | $300.00 | $350.00 | $388.26 | $348.88 | $350.32 | $343.49 |
| | Associate | 10 | $185.00 | $257.50 | $350.00 | $270.00 | $261.78 | $251.25 |
| Richmond, VA | Partner | 153 | $300.00 | $450.00 | $615.00 | $466.19 | $441.54 | $422.53 |
| | Associate | 189 | $250.00 | $309.93 | $355.00 | $315.62 | $300.17 | $288.12 |
| Riverside, CA | Partner | 22 | $290.00 | $298.98 | $300.00 | $305.35 | $275.86 | $261.11 |
| | Associate | 7 | $220.00 | $280.00 | $300.00 | $266.81 | $236.98 | $220.16 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Cities

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Rochester, NY | Partner | 30 | $250.00 | $353.86 | $375.00 | $333.12 | $332.10 | $312.80 |
| | Associate | 26 | $175.00 | $238.63 | $280.00 | $226.96 | $231.97 | $218.36 |
| Sacramento, CA | Partner | 44 | $287.03 | $392.50 | $539.98 | $433.68 | $383.43 | $395.00 |
| | Associate | 62 | $239.18 | $250.00 | $325.00 | $299.77 | $270.07 | $276.19 |
| Salt Lake City, UT | Partner | 100 | $257.34 | $326.50 | $400.00 | $334.59 | $318.13 | $318.69 |
| | Associate | 51 | $176.83 | $200.00 | $283.00 | $234.34 | $311.02 | $279.54 |
| San Antonio, TX | Partner | 18 | $240.00 | $306.98 | $325.00 | $289.54 | $351.42 | $370.41 |
| | Associate | 12 | $197.50 | $225.00 | $245.00 | $236.79 | $255.67 | $246.52 |
| San Diego, CA | Partner | 195 | $315.00 | $445.00 | $660.88 | $488.61 | $486.48 | $473.53 |
| | Associate | 166 | $185.00 | $260.00 | $383.00 | $305.62 | $313.54 | $316.17 |
| San Francisco, CA | Partner | 676 | $383.76 | $588.58 | $772.95 | $594.59 | $594.80 | $594.07 |
| | Associate | 600 | $273.09 | $368.59 | $500.00 | $400.02 | $391.65 | $393.70 |
| San Jose, CA | Partner | 229 | $550.00 | $750.00 | $897.33 | $742.23 | $667.40 | $673.63 |
| | Associate | 179 | $280.42 | $377.86 | $575.00 | $438.36 | $419.40 | $428.89 |
| San Juan, PR | Partner | 61 | $165.00 | $210.00 | $250.00 | $211.04 | $217.59 | $219.19 |
| | Associate | 45 | $125.00 | $145.50 | $152.27 | $142.69 | $147.36 | $150.95 |
| Santa Fe, NM | Partner | 14 | $200.00 | $223.51 | $225.04 | $215.59 | $203.54 | $212.12 |
| | Associate | 7 | $175.00 | $185.00 | $214.03 | $195.58 | $197.87 | $179.84 |
| Savannah, GA | Partner | 15 | $175.00 | $250.00 | $325.00 | $250.67 | $255.00 | $243.44 |
| | Associate | 10 | $180.59 | $192.50 | $200.00 | $193.06 | $176.25 | $176.51 |
| Seattle, WA | Partner | 364 | $355.11 | $440.10 | $504.50 | $443.04 | $423.86 | $406.17 |
| | Associate | 256 | $240.00 | $289.52 | $360.00 | $311.92 | $291.42 | $274.23 |
| St. Louis, MO | Partner | 230 | $284.42 | $367.25 | $447.69 | $367.03 | $362.93 | $346.36 |
| | Associate | 202 | $175.00 | $205.00 | $270.00 | $224.66 | $222.79 | $218.57 |
| Syracuse, NY | Partner | 48 | $211.50 | $257.50 | $326.00 | $267.02 | $264.84 | $259.71 |
| | Associate | 29 | $150.00 | $175.00 | $185.00 | $168.22 | $185.60 | $186.84 |
| Tallahassee, FL | Partner | 37 | $335.00 | $425.00 | $514.87 | $450.23 | $385.06 | $410.51 |
| | Associate | 13 | $230.00 | $280.00 | $295.00 | $277.17 | $276.36 | $274.02 |
| Tampa, FL | Partner | 123 | $275.00 | $385.00 | $450.00 | $385.94 | $359.84 | $358.25 |
| | Associate | 75 | $195.00 | $245.00 | $300.00 | $256.75 | $237.74 | $233.20 |
| Toledo, OH | Partner | 13 | $255.00 | $295.00 | $390.00 | $310.55 | $300.83 | $306.95 |
| | Associate | 8 | $205.00 | $233.64 | $248.26 | $229.22 | $202.24 | $192.28 |
| Trenton, NJ | Partner | 51 | $400.00 | $475.00 | $540.00 | $479.30 | $440.98 | $424.81 |
| | Associate | 38 | $255.00 | $324.50 | $400.00 | $333.40 | $310.05 | $294.56 |
| Tulsa, OK | Partner | 25 | $240.00 | $285.00 | $330.00 | $288.85 | $283.43 | $281.65 |
| | Associate | 8 | $173.76 | $200.00 | $208.50 | $198.61 | $181.70 | $170.89 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities

| 2015—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Virginia Beach, VA | Partner | 19 | $250.00 | $340.00 | $411.00 | $348.50 | $347.57 | $341.01 |
| | Associate | 17 | $175.00 | $205.00 | $226.64 | $227.23 | $218.02 | $203.18 |
| Washington, DC | Partner | 2,277 | $584.53 | $705.00 | $830.49 | $713.87 | $679.77 | $661.84 |
| | Associate | 2,151 | $336.10 | $425.00 | $535.00 | $448.34 | $427.05 | $413.21 |
| Winston-Salem, NC | Partner | 17 | $300.00 | $395.00 | $480.00 | $380.59 | $334.66 | $327.45 |
| | Associate | 12 | $185.87 | $232.50 | $282.50 | $255.98 | $272.17 | $267.15 |
| Worcester, MA | Partner | 18 | $248.00 | $248.00 | $335.75 | $287.41 | $297.81 | $280.26 |
| | Associate | 7 | $133.24 | $145.00 | $195.00 | $162.40 | $145.29 | n/a |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | |
|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Akron, OH | Litigation | Partner | 23 | $250.00 | $325.00 | $360.00 | $310.11 | $295.10 | $282.24 |
| | | Associate | 15 | $180.00 | $200.00 | $249.07 | $212.08 | $209.18 | $211.81 |
| | Non-Litigation | Partner | 16 | $257.15 | $300.00 | $355.00 | $307.45 | $308.24 | $294.29 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $233.21 | $256.47 |
| Albany, NY | Litigation | Partner | 19 | $250.00 | $305.00 | $400.17 | $368.17 | $284.43 | $297.42 |
| | | Associate | 18 | $179.96 | $235.00 | $275.00 | $228.29 | $253.96 | $231.49 |
| | Non-Litigation | Partner | 51 | $244.03 | $280.00 | $350.00 | $313.18 | $305.99 | $298.30 |
| | | Associate | 38 | $178.04 | $209.98 | $240.00 | $217.18 | $214.52 | $200.33 |
| Albuquerque, NM | Litigation | Partner | 34 | $160.00 | $203.00 | $250.00 | $218.56 | $230.75 | $232.01 |
| | | Associate | 22 | $136.37 | $150.00 | $180.00 | $160.36 | $167.18 | $165.39 |
| | Non-Litigation | Partner | 17 | $210.00 | $275.00 | $310.00 | $267.38 | $247.86 | $255.45 |
| | | Associate | 7 | $150.00 | $210.00 | $220.00 | $196.76 | $183.85 | $219.91 |
| Anchorage, AK | Litigation | Partner | 8 | $225.00 | $373.14 | $421.00 | $344.78 | $331.60 | n/a |
| | | Associate | 7 | $225.00 | $255.00 | $317.63 | $257.95 | n/a | n/a |
| | Non-Litigation | Partner | 8 | $358.07 | $377.70 | $450.00 | $380.19 | $361.04 | $348.00 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Atlanta, GA | Litigation | Partner | 320 | $280.00 | $400.00 | $614.79 | $453.19 | $437.06 | $424.73 |
| | | Associate | 332 | $200.00 | $281.35 | $393.35 | $303.55 | $309.53 | $287.29 |
| | Non-Litigation | Partner | 463 | $380.00 | $536.00 | $685.00 | $548.83 | $518.28 | $500.36 |
| | | Associate | 459 | $256.00 | $348.50 | $465.00 | $363.99 | $339.31 | $324.66 |
| Austin, TX | Litigation | Partner | 69 | $325.00 | $425.95 | $535.00 | $453.17 | $459.17 | $404.76 |
| | | Associate | 43 | $247.50 | $280.00 | $355.50 | $319.13 | $335.08 | $317.99 |
| | Non-Litigation | Partner | 112 | $317.00 | $400.00 | $509.93 | $446.13 | $445.15 | $419.12 |
| | | Associate | 103 | $235.00 | $261.00 | $329.33 | $294.43 | $289.82 | $278.27 |
| Baltimore, MD | Litigation | Partner | 134 | $316.00 | $410.00 | $572.02 | $438.75 | $431.24 | $402.31 |
| | | Associate | 186 | $248.00 | $295.00 | $400.00 | $330.20 | $306.56 | $287.66 |
| | Non-Litigation | Partner | 156 | $365.00 | $465.90 | $611.50 | $493.10 | $475.36 | $458.92 |
| | | Associate | 124 | $265.00 | $350.50 | $478.02 | $376.70 | $345.04 | $341.34 |
| Baton Rouge, LA | Litigation | Partner | 29 | $230.00 | $270.00 | $305.00 | $276.15 | $257.18 | $275.75 |
| | | Associate | 14 | $150.00 | $190.00 | $220.00 | $191.36 | $188.41 | $197.05 |
| | Non-Litigation | Partner | 24 | $277.50 | $322.50 | $350.00 | $317.32 | $302.85 | $296.78 |
| | | Associate | 11 | $150.00 | $180.00 | $220.00 | $184.73 | $208.76 | $188.62 |
| Birmingham, AL | Litigation | Partner | 116 | $247.50 | $299.74 | $350.49 | $302.50 | $301.43 | $276.76 |
| | | Associate | 89 | $195.00 | $214.00 | $250.00 | $220.29 | $216.12 | $203.58 |
| | Non-Litigation | Partner | 53 | $300.00 | $360.00 | $430.50 | $367.67 | $341.89 | $310.65 |
| | | Associate | 42 | $205.00 | $218.00 | $285.00 | $239.01 | $218.22 | $208.20 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | *n* | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 | |
| Boise, ID | Litigation | Partner | 15 | $225.00 | $335.00 | $395.00 | $311.47 | $258.63 | $274.85 |
| | | Associate | 8 | $135.00 | $198.17 | $215.00 | $180.79 | $207.86 | $203.03 |
| | Non-Litigation | Partner | 19 | $225.00 | $245.00 | $250.00 | $260.53 | $253.78 | $227.21 |
| | | Associate | 9 | $145.00 | $160.00 | $195.00 | $177.78 | $159.76 | $157.24 |
| Boston, MA | Litigation | Partner | 271 | $260.43 | $500.00 | $695.00 | $512.23 | $500.21 | $479.80 |
| | | Associate | 282 | $190.00 | $330.00 | $470.00 | $349.44 | $311.29 | $320.09 |
| | Non-Litigation | Partner | 346 | $435.00 | $645.00 | $824.80 | $639.60 | $620.39 | $594.87 |
| | | Associate | 377 | $290.00 | $395.00 | $500.00 | $413.43 | $402.42 | $387.03 |
| Bridgeport, CT | Litigation | Partner | 20 | $300.00 | $438.11 | $516.25 | $428.24 | $398.63 | $379.07 |
| | | Associate | 13 | $235.00 | $292.50 | $325.00 | $286.88 | $283.61 | $239.99 |
| | Non-Litigation | Partner | 37 | $275.00 | $350.00 | $490.00 | $392.66 | $395.14 | $389.95 |
| | | Associate | 31 | $235.00 | $280.00 | $340.00 | $279.06 | $283.99 | $267.73 |
| Buffalo, NY | Litigation | Partner | 61 | $215.69 | $300.00 | $320.00 | $279.43 | $276.49 | $271.23 |
| | | Associate | 47 | $160.00 | $195.00 | $220.00 | $194.75 | $199.77 | $192.93 |
| | Non-Litigation | Partner | 52 | $277.50 | $300.00 | $320.00 | $296.79 | $287.40 | $303.11 |
| | | Associate | 32 | $200.00 | $215.10 | $225.00 | $208.14 | $212.49 | $206.97 |
| Burlington, VT | Litigation | Partner | 11 | $210.00 | $225.00 | $250.00 | $236.27 | $283.48 | $310.94 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $221.25 |
| | Non-Litigation | Partner | 8 | $217.50 | $260.00 | $300.00 | $261.24 | $256.76 | $248.85 |
| | | Associate | 7 | $150.00 | $150.00 | $175.00 | $166.43 | $174.49 | $173.85 |
| Charleston, SC | Litigation | Partner | 29 | $300.00 | $303.42 | $375.00 | $328.53 | $309.48 | $304.67 |
| | | Associate | 24 | $175.00 | $225.00 | $242.50 | $213.73 | $226.83 | $218.47 |
| | Non-Litigation | Partner | 23 | $280.00 | $314.00 | $392.85 | $327.31 | $297.80 | $268.05 |
| | | Associate | 15 | $190.00 | $255.34 | $283.50 | $247.20 | $208.07 | $204.28 |
| Charleston, WV | Litigation | Partner | 49 | $200.00 | $250.00 | $280.00 | $249.99 | $237.91 | $231.88 |
| | | Associate | 36 | $158.92 | $182.50 | $200.00 | $184.08 | $181.99 | $177.83 |
| | Non-Litigation | Partner | 21 | $225.00 | $240.00 | $330.00 | $268.89 | $254.82 | $254.59 |
| | | Associate | 10 | $171.47 | $197.00 | $225.00 | $201.64 | $193.79 | $183.50 |
| Charlotte, NC | Litigation | Partner | 72 | $290.00 | $379.00 | $527.40 | $434.76 | $462.11 | $463.88 |
| | | Associate | 56 | $204.45 | $251.00 | $347.17 | $289.38 | $294.91 | $305.17 |
| | Non-Litigation | Partner | 109 | $385.00 | $500.00 | $625.60 | $517.20 | $470.76 | $460.30 |
| | | Associate | 114 | $225.00 | $291.25 | $398.40 | $320.17 | $317.60 | $316.70 |
| Chicago, IL | Litigation | Partner | 781 | $360.00 | $550.00 | $702.27 | $550.10 | $538.03 | $531.47 |
| | | Associate | 895 | $235.00 | $349.00 | $440.94 | $356.27 | $345.44 | $335.01 |
| | Non-Litigation | Partner | 1,275 | $490.50 | $651.60 | $807.71 | $655.29 | $623.62 | $607.65 |
| | | Associate | 1,267 | $313.13 | $393.25 | $520.00 | $424.57 | $409.34 | $394.65 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Cincinnati, OH | Litigation | Partner | 58 | $305.00 | $426.50 | $470.00 | $405.85 | $384.56 | $372.01 |
| | | Associate | 37 | $210.00 | $230.00 | $260.00 | $234.40 | $232.44 | $230.85 |
| | Non-Litigation | Partner | 63 | $325.00 | $415.49 | $455.00 | $398.34 | $380.37 | $375.48 |
| | | Associate | 35 | $210.00 | $240.00 | $265.00 | $239.99 | $228.22 | $213.81 |
| Cleveland, OH | Litigation | Partner | 138 | $300.00 | $381.50 | $495.00 | $414.35 | $401.87 | $391.93 |
| | | Associate | 137 | $208.00 | $240.00 | $300.00 | $266.27 | $254.45 | $236.86 |
| | Non-Litigation | Partner | 247 | $330.00 | $400.00 | $526.30 | $435.98 | $439.20 | $420.31 |
| | | Associate | 243 | $208.00 | $253.75 | $295.00 | $267.01 | $264.57 | $253.01 |
| Columbia, SC | Litigation | Partner | 61 | $274.91 | $330.00 | $400.00 | $326.71 | $316.02 | $316.63 |
| | | Associate | 54 | $200.00 | $225.00 | $250.00 | $229.22 | $220.36 | $217.82 |
| | Non-Litigation | Partner | 48 | $275.00 | $325.00 | $406.22 | $340.59 | $327.74 | $293.40 |
| | | Associate | 30 | $195.00 | $233.91 | $272.60 | $239.15 | $215.67 | $217.20 |
| Columbus, OH | Litigation | Partner | 46 | $320.00 | $365.00 | $430.00 | $382.71 | $373.02 | $343.70 |
| | | Associate | 37 | $225.00 | $245.00 | $290.00 | $264.20 | $244.64 | $246.95 |
| | Non-Litigation | Partner | 66 | $335.00 | $394.98 | $470.00 | $415.81 | $409.08 | $369.54 |
| | | Associate | 43 | $217.00 | $280.00 | $310.00 | $275.46 | $257.97 | $244.93 |
| Dallas, TX | Litigation | Partner | 180 | $275.00 | $402.31 | $596.46 | $456.98 | $421.46 | $409.21 |
| | | Associate | 205 | $225.00 | $306.87 | $430.00 | $334.89 | $300.95 | $296.08 |
| | Non-Litigation | Partner | 285 | $440.00 | $632.03 | $775.00 | $625.96 | $589.43 | $566.84 |
| | | Associate | 326 | $317.20 | $402.75 | $520.19 | $424.70 | $383.73 | $366.29 |
| Denver, CO | Litigation | Partner | 125 | $323.49 | $393.79 | $475.00 | $412.05 | $383.33 | $363.61 |
| | | Associate | 119 | $245.00 | $282.03 | $315.00 | $292.57 | $275.61 | $272.09 |
| | Non-Litigation | Partner | 168 | $325.00 | $424.63 | $507.73 | $434.29 | $414.52 | $411.21 |
| | | Associate | 151 | $240.00 | $275.00 | $330.00 | $301.41 | $291.52 | $281.08 |
| Des Moines, IA | Litigation | Partner | 23 | $220.00 | $255.00 | $350.00 | $302.61 | $263.94 | $244.90 |
| | | Associate | 12 | $158.23 | $210.02 | $245.00 | $206.75 | n/a | $189.31 |
| | Non-Litigation | Partner | 11 | $190.00 | $250.00 | $373.50 | $282.15 | $283.46 | $268.63 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $224.59 |
| Detroit, MI | Litigation | Partner | 117 | $200.00 | $265.00 | $356.70 | $276.01 | $268.22 | $276.64 |
| | | Associate | 97 | $175.00 | $200.00 | $250.00 | $217.85 | $215.36 | $211.99 |
| | Non-Litigation | Partner | 140 | $295.00 | $360.00 | $419.53 | $362.21 | $352.10 | $330.54 |
| | | Associate | 112 | $190.21 | $246.46 | $290.00 | $256.16 | $232.86 | $213.53 |
| Fresno, CA | Litigation | Partner | 8 | $187.50 | $277.50 | $294.44 | $239.24 | n/a | $267.14 |
| | | Associate | 8 | $165.00 | $176.89 | $235.00 | $196.12 | n/a | $217.87 |
| | Non-Litigation | Partner | 9 | $280.00 | $292.69 | $325.00 | $296.26 | $250.21 | $262.69 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $163.13 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Grand Rapids, MI | Litigation | Partner | 7 | $219.69 | $250.00 | $350.00 | $275.38 | n/a | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $180.89 | n/a |
| | Non-Litigation | Partner | 11 | $270.00 | $415.00 | $510.00 | $385.99 | $322.39 | $306.39 |
| | | Associate | 10 | $87.80 | $220.00 | $260.00 | $196.57 | $210.65 | $174.70 |
| Greensboro, NC | Litigation | Partner | 16 | $250.00 | $282.00 | $352.50 | $294.25 | $301.62 | $300.94 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $220.11 | $226.64 |
| | Non-Litigation | Partner | 21 | $340.00 | $380.00 | $410.00 | $377.78 | $332.21 | $295.81 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $199.35 | $201.82 |
| Greenville, SC | Litigation | Partner | 30 | $260.00 | $340.00 | $405.00 | $338.63 | $336.67 | $338.50 |
| | | Associate | 16 | $162.50 | $222.79 | $255.00 | $215.87 | $214.68 | $223.09 |
| | Non-Litigation | Partner | 47 | $315.73 | $365.00 | $420.00 | $362.83 | $337.07 | $328.87 |
| | | Associate | 28 | $212.50 | $243.26 | $259.50 | $238.61 | $225.46 | $229.34 |
| Harrisburg, PA | Litigation | Partner | 14 | $200.00 | $287.50 | $350.00 | $315.85 | $333.98 | $336.68 |
| | | Associate | 9 | $125.00 | $165.00 | $215.00 | $172.78 | $213.00 | $226.60 |
| | Non-Litigation | Partner | 21 | $295.00 | $315.00 | $380.00 | $342.03 | $286.78 | $340.70 |
| | | Associate | 16 | $173.12 | $210.04 | $302.50 | $230.57 | $194.41 | $202.41 |
| Hartford, CT | Litigation | Partner | 66 | $292.00 | $405.00 | $481.56 | $396.93 | $377.15 | $352.52 |
| | | Associate | 36 | $195.00 | $252.50 | $295.00 | $247.86 | $254.51 | $235.64 |
| | Non-Litigation | Partner | 61 | $300.00 | $380.00 | $485.00 | $395.26 | $408.82 | $411.12 |
| | | Associate | 30 | $245.00 | $272.50 | $300.00 | $282.56 | $284.05 | $270.05 |
| Honolulu, HI | Litigation | Partner | 34 | $247.35 | $297.50 | $392.11 | $315.84 | $295.50 | $290.90 |
| | | Associate | 20 | $167.38 | $175.00 | $200.00 | $192.69 | $193.33 | $199.61 |
| | Non-Litigation | Partner | 40 | $249.17 | $282.50 | $360.00 | $308.72 | $306.21 | $279.53 |
| | | Associate | 18 | $170.00 | $175.00 | $200.00 | $197.18 | $193.66 | $178.09 |
| Houston, TX | Litigation | Partner | 166 | $295.00 | $450.00 | $623.00 | $460.34 | $452.25 | $473.90 |
| | | Associate | 118 | $245.00 | $314.89 | $395.00 | $324.63 | $318.53 | $309.97 |
| | Non-Litigation | Partner | 175 | $370.00 | $578.05 | $775.00 | $609.19 | $596.21 | $559.96 |
| | | Associate | 207 | $240.00 | $308.60 | $459.58 | $368.06 | $350.59 | $355.26 |
| Indianapolis, IN | Litigation | Partner | 93 | $245.00 | $384.40 | $500.00 | $378.47 | $344.00 | $342.18 |
| | | Associate | 66 | $165.00 | $234.36 | $290.00 | $240.32 | $242.30 | $223.46 |
| | Non-Litigation | Partner | 119 | $319.50 | $399.98 | $460.00 | $390.63 | $381.51 | $361.14 |
| | | Associate | 81 | $199.22 | $240.00 | $280.00 | $250.83 | $240.00 | $233.36 |
| Jackson, MS | Litigation | Partner | 75 | $250.00 | $295.00 | $370.00 | $312.43 | $287.05 | $281.70 |
| | | Associate | 57 | $175.00 | $185.00 | $215.00 | $193.99 | $193.37 | $198.82 |
| | Non-Litigation | Partner | 34 | $220.00 | $300.00 | $415.00 | $316.39 | $330.35 | $286.73 |
| | | Associate | 15 | $180.00 | $190.00 | $220.00 | $200.73 | $207.31 | $208.21 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Jacksonville, FL | Litigation | Partner | 36 | $262.50 | $342.52 | $438.90 | $341.30 | $309.78 | $286.17 |
| | | Associate | 27 | $185.00 | $215.00 | $295.00 | $242.18 | $219.36 | $215.22 |
| | Non-Litigation | Partner | 36 | $275.00 | $315.00 | $430.05 | $353.20 | $359.49 | $347.34 |
| | | Associate | 23 | $175.00 | $235.00 | $285.00 | $227.71 | $261.19 | $242.36 |
| Kansas City, MO | Litigation | Partner | 119 | $310.09 | $400.00 | $475.00 | $397.38 | $365.38 | $358.42 |
| | | Associate | 105 | $225.00 | $246.00 | $295.00 | $257.42 | $250.04 | $239.65 |
| | Non-Litigation | Partner | 129 | $348.81 | $400.00 | $460.00 | $413.10 | $376.92 | $371.20 |
| | | Associate | 97 | $244.25 | $269.57 | $318.00 | $286.35 | $268.31 | $250.73 |
| Knoxville, TN | Litigation | Partner | 20 | $215.00 | $250.00 | $299.99 | $262.66 | $252.41 | $236.96 |
| | | Associate | 13 | $195.00 | $195.00 | $200.00 | $186.57 | $182.53 | $178.35 |
| | Non-Litigation | Partner | 7 | $230.00 | $230.00 | $275.00 | $250.54 | $247.50 | $239.81 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $189.18 | n/a |
| Las Vegas, NV | Litigation | Partner | 57 | $225.00 | $250.00 | $350.00 | $305.68 | $324.31 | $308.64 |
| | | Associate | 52 | $195.00 | $212.50 | $255.00 | $227.01 | $221.81 | $225.22 |
| | Non-Litigation | Partner | 55 | $250.00 | $380.00 | $475.00 | $380.16 | $387.68 | $379.22 |
| | | Associate | 45 | $185.00 | $250.00 | $280.00 | $245.97 | $251.53 | $236.85 |
| Lexington, KY | Litigation | Partner | 20 | $292.50 | $317.50 | $335.78 | $325.87 | $307.31 | $307.89 |
| | | Associate | 14 | $190.00 | $212.50 | $230.00 | $215.86 | $201.77 | $200.75 |
| | Non-Litigation | Partner | 19 | $300.00 | $350.00 | $385.00 | $343.23 | $329.22 | $313.98 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $204.51 | $166.68 |
| Little Rock, AR | Litigation | Partner | 36 | $215.00 | $261.45 | $300.00 | $258.14 | $260.34 | $231.74 |
| | | Associate | 14 | $165.00 | $182.00 | $190.00 | $173.79 | $177.18 | $160.66 |
| | Non-Litigation | Partner | 14 | $230.00 | $267.89 | $315.00 | $286.48 | $259.41 | $247.96 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $190.83 | $179.12 |
| Los Angeles, CA | Litigation | Partner | 662 | $340.00 | $525.00 | $745.00 | $563.85 | $525.35 | $529.53 |
| | | Associate | 890 | $248.13 | $375.00 | $525.00 | $399.20 | $375.58 | $366.49 |
| | Non-Litigation | Partner | 736 | $476.89 | $675.00 | $903.52 | $692.23 | $657.18 | $627.75 |
| | | Associate | 1,211 | $348.00 | $469.00 | $630.00 | $489.26 | $477.17 | $445.31 |
| Louisville, KY | Litigation | Partner | 50 | $242.00 | $326.50 | $395.00 | $325.13 | $307.08 | $321.73 |
| | | Associate | 46 | $175.00 | $180.00 | $199.78 | $186.81 | $181.90 | $186.52 |
| | Non-Litigation | Partner | 29 | $330.00 | $380.00 | $425.00 | $378.28 | $333.03 | $315.11 |
| | | Associate | 16 | $186.02 | $210.00 | $225.50 | $211.45 | $205.64 | $188.66 |
| Madison, WI | Litigation | Partner | 13 | $305.00 | $395.00 | $495.00 | $397.97 | $298.22 | $275.50 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $195.64 | $195.91 |
| | Non-Litigation | Partner | 15 | $332.39 | $450.00 | $520.00 | $422.41 | $300.45 | $262.14 |
| | | Associate | 12 | $217.50 | $272.50 | $360.00 | $286.71 | $251.65 | $253.30 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | |
|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Memphis, TN | Litigation | Partner | 41 | $200.00 | $295.00 | $375.00 | $297.99 | $309.41 | $293.88 |
| | | Associate | 18 | $185.00 | $194.76 | $225.00 | $200.89 | $217.24 | $205.91 |
| | Non-Litigation | Partner | 32 | $267.50 | $331.25 | $376.35 | $326.21 | $323.90 | $303.83 |
| | | Associate | 20 | $180.00 | $210.00 | $219.83 | $197.07 | $195.53 | $202.36 |
| Miami, FL | Litigation | Partner | 248 | $250.00 | $350.00 | $475.00 | $377.78 | $373.44 | $374.11 |
| | | Associate | 219 | $190.00 | $255.00 | $329.00 | $282.25 | $260.60 | $267.53 |
| | Non-Litigation | Partner | 190 | $350.00 | $450.00 | $590.00 | $482.49 | $444.08 | $429.07 |
| | | Associate | 136 | $212.41 | $272.50 | $350.00 | $295.49 | $272.94 | $286.35 |
| Milwaukee, WI | Litigation | Partner | 70 | $240.00 | $310.00 | $380.00 | $323.03 | $316.67 | $330.51 |
| | | Associate | 62 | $215.00 | $250.00 | $275.23 | $250.99 | $233.36 | $226.51 |
| | Non-Litigation | Partner | 103 | $325.00 | $375.00 | $475.00 | $417.59 | $396.65 | $395.87 |
| | | Associate | 63 | $225.00 | $260.00 | $278.00 | $261.73 | $253.78 | $246.45 |
| Minneapolis, MN | Litigation | Partner | 180 | $250.02 | $375.00 | $507.50 | $391.96 | $376.57 | $369.52 |
| | | Associate | 186 | $200.00 | $259.27 | $333.47 | $264.01 | $258.95 | $251.30 |
| | Non-Litigation | Partner | 202 | $350.00 | $450.00 | $535.00 | $452.51 | $405.25 | $392.60 |
| | | Associate | 206 | $240.00 | $280.00 | $347.63 | $335.87 | $288.17 | $291.59 |
| Nashville, TN | Litigation | Partner | 56 | $256.96 | $327.50 | $422.50 | $339.98 | $346.63 | $342.12 |
| | | Associate | 57 | $192.08 | $210.00 | $248.36 | $221.80 | $215.67 | $210.36 |
| | Non-Litigation | Partner | 106 | $315.00 | $394.19 | $445.76 | $380.38 | $367.26 | $356.58 |
| | | Associate | 94 | $182.47 | $215.00 | $248.76 | $220.65 | $199.39 | $207.87 |
| New Haven, CT | Litigation | Partner | 10 | $340.00 | $382.87 | $449.69 | $376.92 | $362.47 | $327.65 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $351.06 | $377.64 |
| | Non-Litigation | Partner | 16 | $320.00 | $377.50 | $420.00 | $380.34 | $390.98 | $346.29 |
| | | Associate | 15 | $235.00 | $262.07 | $296.40 | $264.44 | $251.41 | $302.54 |
| New Orleans, LA | Litigation | Partner | 102 | $200.00 | $276.98 | $330.00 | $278.92 | $262.75 | $258.57 |
| | | Associate | 89 | $160.00 | $200.00 | $225.75 | $200.79 | $208.14 | $197.87 |
| | Non-Litigation | Partner | 44 | $250.00 | $300.00 | $350.00 | $305.66 | $304.27 | $314.46 |
| | | Associate | 34 | $160.00 | $195.00 | $225.00 | $198.11 | $217.29 | $212.29 |
| New York, NY | Litigation | Partner | 1,312 | $400.00 | $635.00 | $860.00 | $642.06 | $616.16 | $611.67 |
| | | Associate | 1,591 | $275.00 | $395.00 | $559.06 | $426.44 | $409.65 | $404.00 |
| | Non-Litigation | Partner | 2,411 | $639.00 | $864.18 | $1,072.91 | $845.43 | $809.50 | $783.87 |
| | | Associate | 3,545 | $405.00 | $540.00 | $704.00 | $552.31 | $516.41 | $507.82 |
| Oklahoma City, OK | Litigation | Partner | 39 | $200.00 | $265.50 | $330.00 | $275.97 | $261.51 | $269.47 |
| | | Associate | 33 | $150.00 | $175.00 | $205.00 | $178.34 | $169.05 | $173.22 |
| | Non-Litigation | Partner | 25 | $200.00 | $280.38 | $340.00 | $281.91 | $266.91 | $272.28 |
| | | Associate | 17 | $175.00 | $190.00 | $200.00 | $196.06 | $191.93 | $200.24 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Omaha, NE | Litigation | Partner | 22 | $225.00 | $275.00 | $328.41 | $273.62 | $247.59 | $243.73 |
| | | Associate | 16 | $170.00 | $182.50 | $196.00 | $183.69 | $189.11 | $183.09 |
| | Non-Litigation | Partner | 47 | $250.00 | $321.09 | $375.00 | $309.67 | $259.92 | $267.20 |
| | | Associate | 25 | $175.00 | $200.00 | $230.00 | $198.41 | $191.80 | $182.26 |
| Orlando, FL | Litigation | Partner | 56 | $264.41 | $320.00 | $432.01 | $372.78 | $338.89 | $326.65 |
| | | Associate | 69 | $210.00 | $230.00 | $266.00 | $236.37 | $223.65 | $214.59 |
| | Non-Litigation | Partner | 59 | $310.00 | $400.00 | $545.00 | $444.35 | $399.69 | $367.95 |
| | | Associate | 44 | $246.26 | $297.09 | $366.54 | $320.81 | $280.02 | $277.35 |
| Philadelphia, PA | Litigation | Partner | 617 | $348.98 | $486.87 | $630.00 | $495.44 | $488.52 | $468.53 |
| | | Associate | 776 | $225.00 | $300.00 | $393.69 | $312.53 | $300.79 | $302.26 |
| | Non-Litigation | Partner | 564 | $450.00 | $590.97 | $725.00 | $595.19 | $547.95 | $535.07 |
| | | Associate | 657 | $275.00 | $335.00 | $430.00 | $361.08 | $326.78 | $329.15 |
| Phoenix, AZ | Litigation | Partner | 94 | $265.00 | $334.83 | $445.00 | $358.58 | $354.34 | $350.63 |
| | | Associate | 64 | $180.00 | $229.75 | $305.79 | $246.06 | $243.55 | $243.71 |
| | Non-Litigation | Partner | 149 | $279.00 | $360.00 | $445.97 | $374.58 | $357.35 | $360.92 |
| | | Associate | 92 | $216.07 | $250.00 | $286.25 | $251.51 | $249.63 | $248.04 |
| Pittsburgh, PA | Litigation | Partner | 119 | $300.00 | $475.00 | $575.00 | $455.14 | $464.44 | $438.23 |
| | | Associate | 163 | $197.51 | $304.48 | $348.75 | $295.47 | $288.11 | $295.39 |
| | Non-Litigation | Partner | 181 | $380.00 | $495.00 | $585.00 | $491.09 | $467.77 | $449.52 |
| | | Associate | 248 | $251.63 | $311.68 | $361.83 | $316.87 | $292.80 | $282.40 |
| Portland, ME | Litigation | Partner | 25 | $200.00 | $310.00 | $373.46 | $313.77 | $314.59 | $293.42 |
| | | Associate | 13 | $180.00 | $200.00 | $225.00 | $217.06 | $220.13 | $215.63 |
| | Non-Litigation | Partner | 39 | $204.47 | $315.00 | $356.24 | $302.24 | $274.91 | $279.51 |
| | | Associate | 16 | $160.00 | $195.00 | $227.00 | $204.47 | $191.64 | $201.49 |
| Portland, OR | Litigation | Partner | 95 | $298.00 | $370.00 | $428.00 | $366.97 | $369.13 | $361.58 |
| | | Associate | 76 | $220.00 | $262.00 | $312.08 | $266.70 | $252.32 | $245.35 |
| | Non-Litigation | Partner | 111 | $320.00 | $377.41 | $445.50 | $386.02 | $378.82 | $365.08 |
| | | Associate | 145 | $224.00 | $250.00 | $301.28 | $260.40 | $258.37 | $248.38 |
| Providence, RI | Litigation | Partner | 15 | $175.00 | $185.00 | $260.00 | $217.43 | $294.19 | $313.69 |
| | | Associate | 17 | $175.00 | $195.00 | $235.00 | $198.19 | $175.19 | $180.38 |
| | Non-Litigation | Partner | 17 | $250.00 | $330.00 | $425.00 | $365.51 | $310.30 | $320.22 |
| | | Associate | 20 | $142.50 | $181.75 | $225.00 | $190.93 | $198.88 | $194.14 |
| Raleigh, NC | Litigation | Partner | 34 | $250.00 | $329.00 | $380.00 | $331.29 | $346.80 | $334.52 |
| | | Associate | 19 | $165.00 | $205.00 | $280.88 | $222.64 | $221.72 | $229.04 |
| | Non-Litigation | Partner | 53 | $300.00 | $360.00 | $454.50 | $384.13 | $347.93 | $344.88 |
| | | Associate | 26 | $225.00 | $265.00 | $294.01 | $265.41 | $242.86 | $231.58 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 | |
| Reno, NV | Litigation | Partner | 7 | $225.00 | $302.66 | $350.00 | $292.82 | $296.26 | $295.89 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $230.72 | $221.89 |
| | Non-Litigation | Partner | 10 | $300.00 | $362.50 | $425.00 | $370.93 | $375.76 | $368.91 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $266.46 | $251.65 |
| Richmond, VA | Litigation | Partner | 75 | $250.00 | $348.47 | $472.00 | $380.91 | $411.80 | $366.14 |
| | | Associate | 95 | $200.00 | $295.00 | $346.00 | $284.22 | $275.85 | $259.28 |
| | Non-Litigation | Partner | 104 | $372.50 | $550.00 | $675.00 | $527.01 | $470.76 | $470.24 |
| | | Associate | 127 | $275.00 | $330.00 | $385.00 | $336.37 | $328.18 | $319.16 |
| Riverside, CA | Non-Litigation | Partner | 21 | $290.00 | $300.00 | $300.00 | $305.84 | $274.58 | $268.34 |
| | | Associate | 7 | $220.00 | $280.00 | $300.00 | $266.81 | $259.40 | n/a |
| Rochester, NY | Litigation | Partner | 17 | $215.00 | $320.59 | $370.00 | $306.52 | $333.18 | $322.36 |
| | | Associate | 18 | $175.00 | $225.00 | $250.00 | $212.63 | $220.79 | $212.17 |
| | Non-Litigation | Partner | 19 | $280.00 | $354.72 | $390.00 | $340.85 | $329.27 | $307.21 |
| | | Associate | 9 | $175.00 | $280.00 | $305.00 | $246.23 | $241.51 | $225.79 |
| Sacramento, CA | Litigation | Partner | 27 | $285.00 | $327.86 | $510.67 | $403.83 | $365.52 | $346.67 |
| | | Associate | 45 | $236.98 | $250.00 | $269.81 | $274.53 | $251.85 | $246.21 |
| | Non-Litigation | Partner | 29 | $323.08 | $400.00 | $571.50 | $456.08 | $428.81 | $454.24 |
| | | Associate | 33 | $250.00 | $295.00 | $350.00 | $333.14 | $298.96 | $338.48 |
| Salt Lake City, UT | Litigation | Partner | 55 | $225.00 | $300.21 | $400.00 | $321.26 | $312.24 | $307.85 |
| | | Associate | 12 | $165.00 | $195.00 | $212.81 | $191.97 | $198.52 | $212.22 |
| | Non-Litigation | Partner | 61 | $275.00 | $320.00 | $395.00 | $339.96 | $320.69 | $320.16 |
| | | Associate | 41 | $178.50 | $204.00 | $300.00 | $244.13 | $355.12 | $311.65 |
| San Antonio, TX | Litigation | Partner | 13 | $225.00 | $256.50 | $325.00 | $276.99 | $322.61 | $356.80 |
| | | Associate | 7 | $195.00 | $225.00 | $225.00 | $207.14 | $239.90 | $243.45 |
| | Non-Litigation | Partner | 7 | $325.00 | $325.00 | $350.00 | $337.63 | $374.31 | $391.56 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $269.53 | $252.65 |
| San Diego, CA | Litigation | Partner | 119 | $265.00 | $380.00 | $603.00 | $454.92 | $442.48 | $436.54 |
| | | Associate | 113 | $185.00 | $245.00 | $325.00 | $282.07 | $277.44 | $282.92 |
| | Non-Litigation | Partner | 115 | $325.00 | $465.30 | $725.00 | $514.53 | $525.35 | $512.33 |
| | | Associate | 91 | $187.59 | $285.00 | $440.00 | $331.82 | $346.16 | $353.42 |
| San Francisco, CA | Litigation | Partner | 358 | $324.57 | $530.00 | $730.00 | $543.73 | $545.03 | $552.27 |
| | | Associate | 339 | $235.00 | $323.00 | $464.31 | $366.35 | $365.45 | $366.44 |
| | Non-Litigation | Partner | 429 | $457.07 | $625.41 | $794.00 | $636.51 | $634.35 | $634.57 |
| | | Associate | 337 | $300.00 | $400.00 | $530.00 | $429.57 | $417.84 | $413.06 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| San Jose, CA | Litigation | Partner | 67 | $560.00 | $717.83 | $849.47 | $715.50 | $630.98 | $681.60 |
| | | Associate | 45 | $260.00 | $375.00 | $552.50 | $389.22 | $388.16 | $421.07 |
| | Non-Litigation | Partner | 196 | $550.00 | $761.27 | $898.66 | $750.41 | $676.35 | $671.46 |
| | | Associate | 149 | $285.00 | $375.00 | $555.00 | $439.72 | $422.38 | $429.60 |
| San Juan, PR | Litigation | Partner | 30 | $175.00 | $191.66 | $247.50 | $208.56 | $207.03 | $207.02 |
| | | Associate | 39 | $125.00 | $140.00 | $150.00 | $137.47 | $143.02 | $147.89 |
| | Non-Litigation | Partner | 46 | $165.00 | $213.26 | $250.00 | $208.31 | $224.64 | $226.91 |
| | | Associate | 18 | $130.00 | $144.86 | $160.00 | $149.95 | $148.72 | $150.69 |
| Savannah, GA | Litigation | Partner | 8 | $200.00 | $250.00 | $282.50 | $245.63 | $258.75 | $245.85 |
| | | Associate | 7 | $180.00 | $190.00 | $200.00 | $191.51 | n/a | $176.17 |
| | Non-Litigation | Partner | 8 | $150.00 | $287.50 | $355.00 | $265.00 | $242.00 | $268.90 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $181.52 |
| Seattle, WA | Litigation | Partner | 142 | $325.00 | $400.37 | $490.00 | $416.19 | $417.47 | $383.52 |
| | | Associate | 98 | $234.70 | $274.78 | $351.50 | $296.82 | $285.98 | $259.73 |
| | Non-Litigation | Partner | 286 | $370.00 | $450.00 | $512.76 | $456.29 | $429.57 | $418.88 |
| | | Associate | 189 | $247.23 | $290.00 | $352.00 | $315.98 | $297.30 | $282.08 |
| St. Louis, MO | Litigation | Partner | 142 | $235.00 | $328.25 | $416.00 | $331.70 | $341.18 | $342.68 |
| | | Associate | 134 | $165.00 | $184.00 | $248.53 | $208.66 | $218.47 | $215.10 |
| | Non-Litigation | Partner | 122 | $320.00 | $405.23 | $473.18 | $395.22 | $382.49 | $353.74 |
| | | Associate | 94 | $180.00 | $226.53 | $270.00 | $236.98 | $224.02 | $226.49 |
| Syracuse, NY | Litigation | Partner | 29 | $210.00 | $239.63 | $275.00 | $251.20 | $241.80 | $221.39 |
| | | Associate | 23 | $140.00 | $175.00 | $185.00 | $163.50 | $173.04 | $177.86 |
| | Non-Litigation | Partner | 23 | $234.00 | $285.00 | $332.00 | $284.07 | $285.38 | $287.52 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $203.95 | $199.77 |
| Tallahassee, FL | Litigation | Partner | 20 | $310.00 | $367.50 | $485.00 | $416.00 | $366.87 | $419.78 |
| | | Associate | 12 | $230.00 | $275.00 | $295.00 | $267.73 | $269.96 | $259.12 |
| | Non-Litigation | Partner | 22 | $335.00 | $432.50 | $500.00 | $446.23 | $387.40 | $406.39 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $272.92 | $293.04 |
| Tampa, FL | Litigation | Partner | 83 | $275.00 | $365.00 | $425.00 | $360.65 | $342.42 | $337.78 |
| | | Associate | 45 | $195.00 | $230.00 | $280.00 | $242.06 | $234.57 | $229.99 |
| | Non-Litigation | Partner | 62 | $295.00 | $407.50 | $520.00 | $414.10 | $397.60 | $386.56 |
| | | Associate | 43 | $208.64 | $283.50 | $315.00 | $272.03 | $244.49 | $248.55 |
| Trenton, NJ | Litigation | Partner | 28 | $410.00 | $494.64 | $548.26 | $492.06 | $455.48 | $417.16 |
| | | Associate | 21 | $278.44 | $350.00 | $400.00 | $354.85 | $316.37 | $292.51 |
| | Non-Litigation | Partner | 37 | $400.00 | $475.00 | $510.00 | $469.47 | $446.42 | $444.89 |
| | | Associate | 27 | $270.00 | $325.00 | $415.00 | $337.45 | $313.03 | $316.37 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | 2015—Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Tulsa, OK | Litigation | Partner | 14 | $221.00 | $277.50 | $316.00 | $266.41 | $272.31 | $283.11 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $180.98 | n/a |
| | Non-Litigation | Partner | 13 | $270.00 | $315.00 | $340.00 | $308.12 | $280.91 | $269.43 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Virginia Beach, VA | Litigation | Partner | 14 | $300.00 | $340.00 | $400.00 | $357.49 | $331.93 | $337.72 |
| | | Associate | 14 | $175.00 | $212.50 | $306.64 | $232.71 | n/a | $222.38 |
| | Non-Litigation | Partner | 12 | $275.00 | $345.00 | $448.50 | $369.78 | $341.75 | $332.73 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $194.36 | $187.27 |
| Washington, DC | Litigation | Partner | 1,020 | $589.60 | $702.63 | $828.75 | $702.34 | $675.27 | $656.66 |
| | | Associate | 893 | $340.00 | $430.00 | $535.00 | $446.91 | $433.68 | $414.84 |
| | Non-Litigation | Partner | 1,760 | $584.54 | $705.00 | $838.72 | $719.96 | $684.71 | $667.68 |
| | | Associate | 1,579 | $331.81 | $425.00 | $535.05 | $449.37 | $424.14 | $413.15 |
| Winston-Salem, NC | Litigation | Partner | 9 | $325.00 | $395.00 | $490.00 | $397.00 | $333.96 | $319.79 |
| | | Associate | 7 | $185.00 | $212.00 | $247.50 | $223.03 | $255.59 | $248.75 |
| | Non-Litigation | Partner | 9 | $300.00 | $395.00 | $435.00 | $365.78 | $335.58 | $389.22 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $317.52 | $329.25 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| | 2015—Real Rates for Partners | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Akron, OH | Fewer Than 21 Years | 9 | $270.00 | $300.00 | $325.00 | $301.58 | $291.50 | $271.89 |
| | 21 or More Years | 9 | $250.00 | $275.00 | $369.84 | $311.41 | $306.93 | $302.95 |
| Albany, NY | Fewer Than 21 Years | 20 | $226.93 | $260.00 | $315.00 | $302.98 | $282.80 | $292.55 |
| | 21 or More Years | 36 | $247.89 | $297.50 | $375.00 | $332.19 | $291.62 | $295.70 |
| Albuquerque, NM | Fewer Than 21 Years | 20 | $165.00 | $200.00 | $275.00 | $219.05 | $218.69 | $225.85 |
| | 21 or More Years | 19 | $210.00 | $260.00 | $310.00 | $263.74 | $242.69 | $248.71 |
| Atlanta, GA | Fewer Than 21 Years | 217 | $325.00 | $475.00 | $600.00 | $465.38 | $442.04 | $437.32 |
| | 21 or More Years | 274 | $360.00 | $530.50 | $697.20 | $537.46 | $516.72 | $499.94 |
| Austin, TX | Fewer Than 21 Years | 55 | $325.00 | $400.00 | $525.00 | $437.43 | $449.40 | $405.81 |
| | 21 or More Years | 78 | $390.00 | $450.00 | $650.00 | $495.62 | $469.68 | $440.44 |
| Baltimore, MD | Fewer Than 21 Years | 77 | $330.00 | $415.00 | $495.00 | $426.18 | $413.54 | $393.24 |
| | 21 or More Years | 96 | $350.00 | $442.50 | $595.00 | $480.26 | $458.05 | $441.38 |
| Baton Rouge, LA | Fewer Than 21 Years | 19 | $241.97 | $280.00 | $305.00 | $287.81 | $270.76 | $259.63 |
| | 21 or More Years | 23 | $265.00 | $350.00 | $370.00 | $319.85 | $306.07 | $322.96 |
| Birmingham, AL | Fewer Than 21 Years | 61 | $226.54 | $289.66 | $325.00 | $289.97 | $293.68 | $272.69 |
| | 21 or More Years | 57 | $305.00 | $340.00 | $415.00 | $359.49 | $353.72 | $330.61 |
| Boise, ID | Fewer Than 21 Years | 9 | $220.00 | $225.00 | $250.00 | $237.65 | $233.41 | $222.60 |
| | 21 or More Years | 15 | $245.00 | $263.94 | $395.00 | $314.34 | $269.09 | $255.60 |
| Boston, MA | Fewer Than 21 Years | 181 | $413.57 | $555.00 | $763.53 | $577.46 | $554.74 | $520.96 |
| | 21 or More Years | 291 | $350.00 | $587.02 | $810.00 | $598.60 | $590.64 | $569.18 |
| Bridgeport, CT | Fewer Than 21 Years | 15 | $280.00 | $365.00 | $485.00 | $382.72 | $341.21 | $336.54 |
| | 21 or More Years | 28 | $270.00 | $443.16 | $533.38 | $429.18 | $439.28 | $424.58 |
| Buffalo, NY | Fewer Than 21 Years | 36 | $225.03 | $300.00 | $320.00 | $275.11 | $260.67 | $264.08 |
| | 21 or More Years | 53 | $250.47 | $300.00 | $320.00 | $295.46 | $288.96 | $292.91 |
| Charleston, SC | Fewer Than 21 Years | 19 | $285.00 | $301.83 | $371.43 | $311.30 | $286.21 | $277.24 |
| | 21 or More Years | 21 | $300.00 | $325.00 | $405.00 | $338.27 | $318.27 | $320.23 |
| Charleston, WV | Fewer Than 21 Years | 17 | $188.04 | $236.08 | $250.00 | $224.59 | $229.10 | $235.07 |
| | 21 or More Years | 37 | $225.00 | $250.00 | $330.00 | $270.68 | $251.77 | $240.38 |
| Charlotte, NC | Fewer Than 21 Years | 71 | $340.00 | $449.95 | $574.74 | $469.89 | $444.21 | $415.88 |
| | 21 or More Years | 64 | $400.30 | $514.09 | $679.20 | $564.00 | $524.87 | $527.63 |
| Chicago, IL | Fewer Than 21 Years | 652 | $412.31 | $580.00 | $737.82 | $584.00 | $564.11 | $544.25 |
| | 21 or More Years | 804 | $464.40 | $660.00 | $822.97 | $653.76 | $617.37 | $605.66 |
| Cincinnati, OH | Fewer Than 21 Years | 40 | $297.74 | $355.95 | $405.00 | $354.10 | $342.83 | $339.78 |
| | 21 or More Years | 53 | $408.28 | $450.00 | $485.23 | $441.92 | $426.20 | $403.80 |
| Cleveland, OH | Fewer Than 21 Years | 116 | $292.81 | $350.00 | $423.70 | $374.39 | $374.16 | $357.40 |
| | 21 or More Years | 176 | $342.50 | $429.69 | $567.47 | $466.28 | $461.56 | $450.63 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| | | | 2015—Real Rates for Partners | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Columbia, SC | Fewer Than 21 Years | 36 | $217.50 | $312.50 | $378.04 | $303.37 | $287.08 | $262.95 |
| | 21 or More Years | 41 | $275.00 | $368.72 | $425.00 | $346.73 | $351.02 | $345.24 |
| Columbus, OH | Fewer Than 21 Years | 30 | $276.19 | $363.25 | $425.00 | $370.70 | $364.36 | $322.25 |
| | 21 or More Years | 60 | $349.58 | $387.06 | $470.00 | $415.22 | $399.03 | $371.46 |
| Dallas, TX | Fewer Than 21 Years | 151 | $325.00 | $490.00 | $670.00 | $514.40 | $489.85 | $458.11 |
| | 21 or More Years | 185 | $379.71 | $580.00 | $755.31 | $590.37 | $560.69 | $551.56 |
| Denver, CO | Fewer Than 21 Years | 107 | $325.00 | $374.75 | $475.00 | $406.70 | $386.03 | $364.98 |
| | 21 or More Years | 117 | $375.00 | $450.00 | $550.00 | $470.12 | $433.13 | $432.00 |
| Des Moines, IA | Fewer Than 21 Years | 12 | $197.50 | $255.69 | $325.00 | $274.15 | $249.08 | $249.23 |
| | 21 or More Years | 13 | $225.00 | $250.00 | $324.31 | $309.99 | $300.31 | $276.88 |
| Detroit, MI | Fewer Than 21 Years | 79 | $238.50 | $301.42 | $370.00 | $306.81 | $304.77 | $303.95 |
| | 21 or More Years | 110 | $225.00 | $360.00 | $425.00 | $351.41 | $343.02 | $316.87 |
| Fresno, CA | Fewer Than 21 Years | 7 | $175.00 | $280.00 | $293.99 | $238.37 | n/a | n/a |
| | 21 or More Years | 7 | $275.00 | $294.94 | $325.00 | $303.56 | n/a | n/a |
| Grand Rapids, MI | Fewer Than 21 Years | n/a | n/a | n/a | n/a | n/a | $289.35 | $237.55 |
| | 21 or More Years | 13 | $250.00 | $415.00 | $495.00 | $372.38 | $336.42 | $351.61 |
| Greensboro, NC | Fewer Than 21 Years | 8 | $297.50 | $377.50 | $409.17 | $364.17 | $309.54 | $300.69 |
| | 21 or More Years | 24 | $264.50 | $345.00 | $400.84 | $341.62 | $327.90 | $309.66 |
| Greenville, SC | Fewer Than 21 Years | 23 | $250.00 | $313.32 | $365.00 | $300.03 | $301.08 | $308.39 |
| | 21 or More Years | 34 | $315.00 | $385.00 | $432.00 | $380.74 | $373.02 | $362.56 |
| Harrisburg, PA | Fewer Than 21 Years | 11 | $200.00 | $310.00 | $395.00 | $306.81 | $266.65 | $288.38 |
| | 21 or More Years | 20 | $285.00 | $319.05 | $407.88 | $356.94 | $328.79 | $370.37 |
| Hartford, CT | Fewer Than 21 Years | 28 | $292.50 | $347.50 | $412.95 | $338.69 | $361.67 | $343.51 |
| | 21 or More Years | 80 | $307.50 | $432.50 | $500.00 | $418.45 | $400.91 | $394.79 |
| Honolulu, HI | Fewer Than 21 Years | 15 | $225.00 | $270.09 | $315.00 | $266.53 | $275.97 | $270.58 |
| | 21 or More Years | 40 | $262.51 | $310.00 | $415.00 | $340.22 | $308.79 | $286.59 |
| Houston, TX | Fewer Than 21 Years | 107 | $315.00 | $486.19 | $680.00 | $518.36 | $503.08 | $481.55 |
| | 21 or More Years | 160 | $327.51 | $546.63 | $755.00 | $572.10 | $577.12 | $574.14 |
| Indianapolis, IN | Fewer Than 21 Years | 84 | $278.06 | $345.00 | $417.50 | $345.01 | $334.22 | $331.17 |
| | 21 or More Years | 95 | $339.40 | $420.87 | $505.00 | $411.32 | $382.02 | $363.58 |
| Jackson, MS | Fewer Than 21 Years | 32 | $250.00 | $250.00 | $302.50 | $268.21 | $274.21 | $257.71 |
| | 21 or More Years | 51 | $250.00 | $325.00 | $420.00 | $334.71 | $328.37 | $310.01 |
| Jacksonville, FL | Fewer Than 21 Years | 21 | $253.64 | $325.00 | $389.00 | $312.49 | $300.67 | $276.49 |
| | 21 or More Years | 31 | $290.00 | $395.15 | $490.00 | $392.62 | $364.04 | $370.72 |
| Kansas City, MO | Fewer Than 21 Years | 86 | $308.17 | $352.96 | $400.00 | $354.55 | $326.32 | $317.93 |
| | 21 or More Years | 96 | $390.00 | $441.81 | $502.50 | $435.18 | $395.88 | $403.95 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| | | | 2015—Real Rates for Partners | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Knoxville, TN | Fewer Than 21 Years | 8 | $210.00 | $250.48 | $292.49 | $242.62 | $245.51 | $224.24 |
| | 21 or More Years | 15 | $201.62 | $250.00 | $300.00 | $269.96 | $252.76 | $263.74 |
| Las Vegas, NV | Fewer Than 21 Years | 53 | $230.00 | $303.95 | $375.00 | $304.54 | $312.57 | $298.08 |
| | 21 or More Years | 33 | $225.00 | $350.00 | $510.00 | $383.35 | $428.06 | $449.15 |
| Lexington, KY | Fewer Than 21 Years | 12 | $290.00 | $307.50 | $360.78 | $324.35 | $308.82 | $288.22 |
| | 21 or More Years | 15 | $295.00 | $334.82 | $390.00 | $345.86 | $337.54 | $348.00 |
| Little Rock, AR | Fewer Than 21 Years | 20 | $215.00 | $230.00 | $255.00 | $234.76 | $236.72 | $221.57 |
| | 21 or More Years | 23 | $235.00 | $300.00 | $315.00 | $287.39 | $277.08 | $255.81 |
| Los Angeles, CA | Fewer Than 21 Years | 403 | $392.86 | $539.97 | $760.00 | $576.41 | $533.91 | $532.52 |
| | 21 or More Years | 558 | $411.76 | $645.83 | $875.00 | $661.19 | $614.93 | $611.72 |
| Louisville, KY | Fewer Than 21 Years | 20 | $210.00 | $295.96 | $335.00 | $284.36 | $276.53 | $276.64 |
| | 21 or More Years | 40 | $315.50 | $382.50 | $425.00 | $362.49 | $340.56 | $361.70 |
| Madison, WI | Fewer Than 21 Years | 17 | $345.00 | $408.34 | $495.00 | $425.85 | $325.13 | $309.28 |
| | 21 or More Years | 8 | $285.00 | $422.50 | $507.50 | $403.91 | $313.52 | $267.15 |
| Memphis, TN | Fewer Than 21 Years | 23 | $225.00 | $286.03 | $298.12 | $257.34 | $258.89 | $264.54 |
| | 21 or More Years | 35 | $295.00 | $365.57 | $410.00 | $344.30 | $343.04 | $318.03 |
| Miami, FL | Fewer Than 21 Years | 118 | $250.00 | $347.01 | $445.00 | $357.75 | $351.89 | $357.13 |
| | 21 or More Years | 221 | $322.00 | $440.00 | $562.50 | $449.83 | $443.14 | $429.18 |
| Milwaukee, WI | Fewer Than 21 Years | 45 | $260.00 | $345.00 | $425.00 | $373.13 | $355.72 | $367.55 |
| | 21 or More Years | 74 | $315.00 | $377.50 | $515.00 | $414.64 | $386.43 | $383.51 |
| Minneapolis, MN | Fewer Than 21 Years | 116 | $293.68 | $383.63 | $465.35 | $388.77 | $358.48 | $356.19 |
| | 21 or More Years | 155 | $319.76 | $474.52 | $561.30 | $449.75 | $440.21 | $413.85 |
| Mobile, AL | Fewer Than 21 Years | 7 | $180.00 | $220.00 | $289.00 | $244.24 | $264.55 | $240.17 |
| | 21 or More Years | 9 | $220.00 | $275.00 | $285.00 | $273.82 | $265.02 | $288.64 |
| Nashville, TN | Fewer Than 21 Years | 53 | $270.00 | $331.50 | $395.00 | $328.79 | $326.44 | $320.46 |
| | 21 or More Years | 69 | $285.00 | $407.86 | $452.81 | $380.68 | $372.14 | $356.08 |
| New Haven, CT | Fewer Than 21 Years | 10 | $340.00 | $377.50 | $449.09 | $366.12 | $340.59 | $346.42 |
| | 21 or More Years | 10 | $300.00 | $384.63 | $415.00 | $382.44 | $384.42 | $338.82 |
| New Orleans, LA | Fewer Than 21 Years | 43 | $205.00 | $275.00 | $300.00 | $271.46 | $252.60 | $254.93 |
| | 21 or More Years | 73 | $220.00 | $309.81 | $350.00 | $301.22 | $292.85 | $297.49 |
| New York, NY | Fewer Than 21 Years | 1,074 | $568.86 | $761.71 | $950.00 | $757.61 | $717.35 | $685.01 |
| | 21 or More Years | 1,761 | $525.00 | $804.92 | $1,044.67 | $787.29 | $750.05 | $730.57 |
| Oklahoma City, OK | Fewer Than 21 Years | 19 | $200.00 | $265.50 | $315.00 | $256.76 | $248.47 | $257.92 |
| | 21 or More Years | 34 | $200.00 | $310.00 | $350.00 | $296.32 | $283.25 | $280.23 |
| Omaha, NE | Fewer Than 21 Years | 29 | $249.10 | $275.00 | $325.78 | $280.90 | $250.28 | $250.05 |
| | 21 or More Years | 31 | $235.00 | $330.00 | $380.00 | $315.88 | $273.91 | $274.30 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| | | | 2015—Real Rates for Partners | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | *n* | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Orlando, FL | Fewer Than 21 Years | 30 | $225.00 | $305.00 | $365.41 | $307.10 | $304.86 | $306.24 |
| | 21 or More Years | 45 | $300.00 | $400.00 | $510.00 | $424.11 | $376.55 | $364.24 |
| Philadelphia, PA | Fewer Than 21 Years | 296 | $350.00 | $476.32 | $581.73 | $467.69 | $468.31 | $450.48 |
| | 21 or More Years | 478 | $390.00 | $550.00 | $690.00 | $540.75 | $518.81 | $507.41 |
| Phoenix, AZ | Fewer Than 21 Years | 82 | $293.00 | $339.00 | $420.00 | $357.20 | $337.00 | $338.72 |
| | 21 or More Years | 95 | $275.00 | $375.00 | $495.00 | $385.72 | $369.68 | $379.61 |
| Pittsburgh, PA | Fewer Than 21 Years | 68 | $297.50 | $447.50 | $502.88 | $409.77 | $407.75 | $401.96 |
| | 21 or More Years | 122 | $376.53 | $498.40 | $580.00 | $482.91 | $470.00 | $444.56 |
| Portland, ME | Fewer Than 21 Years | 13 | $205.00 | $300.00 | $325.00 | $279.62 | $272.87 | $274.11 |
| | 21 or More Years | 35 | $203.60 | $310.00 | $395.00 | $321.26 | $296.01 | $288.94 |
| Portland, OR | Fewer Than 21 Years | 64 | $315.00 | $362.07 | $390.00 | $354.01 | $345.00 | $334.02 |
| | 21 or More Years | 82 | $350.00 | $420.50 | $475.00 | $413.34 | $419.00 | $402.88 |
| Providence, RI | Fewer Than 21 Years | n/a | n/a | n/a | n/a | n/a | n/a | $299.19 |
| | 21 or More Years | 19 | $185.00 | $300.00 | $385.00 | $331.65 | $313.60 | $318.10 |
| Raleigh, NC | Fewer Than 21 Years | 32 | $252.50 | $319.00 | $360.00 | $323.54 | $299.93 | $323.74 |
| | 21 or More Years | 35 | $300.00 | $400.00 | $485.88 | $399.68 | $388.66 | $365.20 |
| Richmond, VA | Fewer Than 21 Years | 57 | $250.00 | $395.00 | $575.21 | $425.96 | $398.58 | $374.48 |
| | 21 or More Years | 71 | $325.00 | $443.00 | $664.90 | $484.64 | $481.70 | $472.10 |
| Riverside, CA | Fewer Than 21 Years | 15 | $290.00 | $297.96 | $300.00 | $293.86 | $276.65 | n/a |
| | 21 or More Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Rochester, NY | Fewer Than 21 Years | 11 | $333.00 | $360.00 | $381.61 | $352.48 | $336.62 | $320.10 |
| | 21 or More Years | 18 | $215.00 | $300.24 | $375.00 | $321.46 | $332.50 | $310.93 |
| Sacramento, CA | Fewer Than 21 Years | 11 | $327.98 | $465.00 | $672.72 | $481.04 | $362.76 | $324.24 |
| | 21 or More Years | 27 | $315.00 | $395.00 | $570.00 | $445.36 | $407.54 | $467.45 |
| Salt Lake City, UT | Fewer Than 21 Years | 48 | $225.00 | $294.34 | $388.75 | $309.19 | $291.54 | $289.45 |
| | 21 or More Years | 44 | $287.30 | $357.50 | $447.50 | $370.24 | $351.83 | $356.69 |
| San Antonio, TX | Fewer Than 21 Years | n/a | n/a | n/a | n/a | n/a | $303.98 | $307.20 |
| | 21 or More Years | 10 | $225.00 | $325.00 | $350.00 | $304.98 | $368.81 | $399.35 |
| San Diego, CA | Fewer Than 21 Years | 92 | $337.87 | $495.00 | $695.27 | $517.24 | $483.12 | $455.34 |
| | 21 or More Years | 82 | $315.00 | $393.53 | $683.84 | $489.66 | $493.13 | $493.57 |
| San Francisco, CA | Fewer Than 21 Years | 237 | $375.00 | $577.46 | $736.12 | $580.03 | $552.28 | $537.60 |
| | 21 or More Years | 337 | $425.00 | $624.75 | $805.00 | $622.09 | $590.75 | $589.41 |
| San Jose, CA | Fewer Than 21 Years | 90 | $558.00 | $722.29 | $849.46 | $717.56 | $657.08 | $667.11 |
| | 21 or More Years | 114 | $714.00 | $849.31 | $975.00 | $832.34 | $736.19 | $749.91 |
| San Juan, PR | Fewer Than 21 Years | 9 | $150.00 | $190.00 | $194.55 | $180.16 | $184.12 | $204.30 |
| | 21 or More Years | 7 | $250.00 | $265.00 | $300.00 | $273.33 | $278.84 | $267.99 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities

By Years of Experience

| | | | 2015—Real Rates for Partners | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | *n* | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Seattle, WA | Fewer Than 21 Years | 111 | $315.00 | $377.06 | $450.00 | $395.91 | $371.97 | $378.90 |
| | 21 or More Years | 195 | $399.98 | $461.24 | $526.01 | $463.91 | $448.14 | $428.63 |
| St. Louis, MO | Fewer Than 21 Years | 95 | $259.26 | $335.00 | $402.99 | $331.87 | $337.43 | $327.93 |
| | 21 or More Years | 116 | $317.50 | $414.39 | $480.00 | $394.69 | $388.18 | $375.80 |
| Syracuse, NY | Fewer Than 21 Years | 18 | $195.00 | $218.56 | $275.00 | $234.19 | $233.04 | $233.89 |
| | 21 or More Years | 27 | $238.77 | $277.70 | $365.00 | $288.67 | $289.92 | $282.20 |
| Tallahassee, FL | Fewer Than 21 Years | 12 | $247.50 | $314.72 | $442.50 | $340.71 | $312.78 | $380.72 |
| | 21 or More Years | 22 | $400.00 | $450.00 | $550.00 | $522.51 | $441.55 | $454.36 |
| Tampa, FL | Fewer Than 21 Years | 47 | $266.54 | $335.00 | $400.00 | $329.12 | $327.07 | $319.53 |
| | 21 or More Years | 64 | $275.00 | $413.64 | $501.00 | $415.69 | $383.07 | $393.17 |
| Trenton, NJ | Fewer Than 21 Years | 15 | $420.00 | $500.00 | $510.00 | $470.12 | $424.43 | $413.83 |
| | 21 or More Years | 33 | $400.00 | $467.00 | $613.44 | $496.40 | $471.66 | $456.42 |
| Tulsa, OK | Fewer Than 21 Years | n/a | n/a | n/a | n/a | n/a | n/a | $227.86 |
| | 21 or More Years | 21 | $270.00 | $293.00 | $338.00 | $292.64 | $288.81 | $292.41 |
| Washington, DC | Fewer Than 21 Years | 791 | $549.05 | $657.24 | $760.75 | $661.83 | $631.81 | $615.59 |
| | 21 or More Years | 1,166 | $610.00 | $738.69 | $865.72 | $743.83 | $709.92 | $693.75 |
| Winston-Salem, NC | Fewer Than 21 Years | 7 | $185.00 | $300.00 | $435.00 | $318.86 | $311.58 | $297.95 |
| | 21 or More Years | 10 | $350.00 | $397.50 | $490.00 | $423.80 | $359.84 | $361.87 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| | | | 2015—Real Rates for Associates | | | | Trend Analysis (Mean) | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Albany, NY | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $178.33 | n/a |
| | 3 to Fewer Than 7 Years | 9 | $175.00 | $220.00 | $240.00 | $214.45 | $232.90 | $227.87 |
| | 7 and More Years | 19 | $190.56 | $220.00 | $275.00 | $241.98 | $244.72 | $225.13 |
| Albuquerque, NM | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | 9 | $150.00 | $150.00 | $220.00 | $186.54 | $184.83 | $176.44 |
| | 7 and More Years | 7 | $136.37 | $165.00 | $210.00 | $169.62 | $173.23 | $194.37 |
| Atlanta, GA | Fewer Than 3 Years | 46 | $195.00 | $292.50 | $370.00 | $295.64 | $280.85 | $260.43 |
| | 3 to Fewer Than 7 Years | 143 | $232.00 | $325.00 | $420.00 | $339.56 | $332.49 | $320.78 |
| | 7 and More Years | 164 | $246.97 | $355.89 | $478.63 | $372.70 | $354.88 | $329.91 |
| Austin, TX | Fewer Than 3 Years | 7 | $214.92 | $220.00 | $321.87 | $245.01 | $243.93 | $229.99 |
| | 3 to Fewer Than 7 Years | 31 | $231.46 | $251.08 | $372.00 | $304.87 | $306.39 | $311.75 |
| | 7 and More Years | 39 | $250.00 | $318.33 | $446.40 | $350.97 | $360.43 | $325.00 |
| Baltimore, MD | Fewer Than 3 Years | 30 | $250.00 | $311.42 | $370.00 | $314.32 | $284.11 | $261.27 |
| | 3 to Fewer Than 7 Years | 60 | $242.50 | $295.87 | $434.00 | $335.63 | $296.66 | $299.76 |
| | 7 and More Years | 41 | $210.09 | $264.00 | $360.00 | $296.78 | $306.89 | $304.33 |
| Birmingham, AL | Fewer Than 3 Years | 12 | $190.00 | $205.72 | $210.00 | $203.87 | $193.69 | $187.26 |
| | 3 to Fewer Than 7 Years | 29 | $205.00 | $214.05 | $225.00 | $214.48 | $217.14 | $204.58 |
| | 7 and More Years | 26 | $218.73 | $250.00 | $290.00 | $250.61 | $231.01 | $234.17 |
| Boston, MA | Fewer Than 3 Years | 42 | $225.00 | $322.09 | $400.00 | $310.81 | $304.62 | $292.50 |
| | 3 to Fewer Than 7 Years | 134 | $281.31 | $409.00 | $570.00 | $428.30 | $417.36 | $391.37 |
| | 7 and More Years | 141 | $210.00 | $380.00 | $527.00 | $410.45 | $380.96 | $369.35 |
| Bridgeport, CT | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | 8 | $255.00 | $320.40 | $362.50 | $306.98 | $245.64 | $227.86 |
| | 7 and More Years | 17 | $250.00 | $292.50 | $325.00 | $285.18 | $314.56 | $299.31 |
| Buffalo, NY | Fewer Than 3 Years | 8 | $165.00 | $195.00 | $243.14 | $205.16 | $192.79 | $180.42 |
| | 3 to Fewer Than 7 Years | 14 | $190.00 | $205.00 | $225.00 | $198.69 | $204.19 | $203.14 |
| | 7 and More Years | 17 | $150.00 | $195.00 | $225.00 | $183.18 | $221.94 | $203.06 |
| Charleston, SC | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | 11 | $165.00 | $182.35 | $225.00 | $197.76 | $211.02 | $213.33 |
| | 7 and More Years | 18 | $215.00 | $230.00 | $265.50 | $229.36 | $218.18 | $213.17 |
| Charleston, WV | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $181.59 | $174.25 |
| | 3 to Fewer Than 7 Years | 14 | $149.49 | $172.50 | $200.00 | $177.04 | $173.28 | $168.77 |
| | 7 and More Years | 15 | $185.00 | $200.00 | $230.00 | $203.15 | $208.96 | $198.38 |
| Charlotte, NC | Fewer Than 3 Years | 17 | $220.00 | $326.43 | $385.00 | $308.86 | $263.01 | $258.24 |
| | 3 to Fewer Than 7 Years | 43 | $225.00 | $280.00 | $356.00 | $317.90 | $314.15 | $322.73 |
| | 7 and More Years | 50 | $250.00 | $305.92 | $433.07 | $347.36 | $361.20 | $360.13 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| | | | 2015—Real Rates for Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Chicago, IL | Fewer Than 3 Years | 200 | $272.50 | $362.52 | $431.50 | $365.06 | $344.31 | $334.33 |
| | 3 to Fewer Than 7 Years | 400 | $295.00 | $410.00 | $539.58 | $424.94 | $424.07 | $396.96 |
| | 7 and More Years | 377 | $285.00 | $432.68 | $587.12 | $447.74 | $413.29 | $394.63 |
| Cincinnati, OH | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $201.36 | $197.17 |
| | 3 to Fewer Than 7 Years | 12 | $222.50 | $252.50 | $260.00 | $241.42 | $228.96 | $217.30 |
| | 7 and More Years | 17 | $250.00 | $271.32 | $285.00 | $273.70 | $269.08 | $263.05 |
| Cleveland, OH | Fewer Than 3 Years | 42 | $206.00 | $248.79 | $295.00 | $254.66 | $255.15 | $222.16 |
| | 3 to Fewer Than 7 Years | 79 | $235.00 | $266.50 | $295.00 | $268.96 | $262.20 | $251.47 |
| | 7 and More Years | 81 | $200.00 | $260.00 | $320.00 | $290.60 | $288.31 | $275.90 |
| Columbia, SC | Fewer Than 3 Years | 9 | $180.00 | $232.81 | $265.00 | $229.42 | $208.34 | $198.46 |
| | 3 to Fewer Than 7 Years | 22 | $165.00 | $212.16 | $250.00 | $215.71 | $202.98 | $218.23 |
| | 7 and More Years | 13 | $155.00 | $210.00 | $250.00 | $209.37 | $210.45 | $222.87 |
| Columbus, OH | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $215.27 | $214.14 |
| | 3 to Fewer Than 7 Years | 22 | $217.00 | $240.00 | $280.00 | $248.54 | $254.05 | $231.25 |
| | 7 and More Years | 31 | $226.70 | $275.00 | $310.00 | $279.12 | $255.25 | $267.44 |
| Dallas, TX | Fewer Than 3 Years | 48 | $275.00 | $367.50 | $421.35 | $360.87 | $345.93 | $301.33 |
| | 3 to Fewer Than 7 Years | 112 | $280.38 | $412.73 | $525.00 | $415.12 | $377.39 | $367.86 |
| | 7 and More Years | 84 | $283.26 | $445.00 | $612.50 | $461.26 | $387.85 | $381.97 |
| Denver, CO | Fewer Than 3 Years | 13 | $200.00 | $235.00 | $275.00 | $229.71 | $246.01 | $269.18 |
| | 3 to Fewer Than 7 Years | 63 | $240.00 | $280.21 | $325.00 | $298.71 | $288.61 | $286.35 |
| | 7 and More Years | 76 | $250.00 | $300.00 | $369.93 | $325.31 | $314.39 | $290.41 |
| Detroit, MI | Fewer Than 3 Years | 7 | $195.00 | $210.00 | $260.00 | $232.00 | $217.99 | $196.04 |
| | 3 to Fewer Than 7 Years | 24 | $168.04 | $212.50 | $250.18 | $214.19 | $223.37 | $221.10 |
| | 7 and More Years | 64 | $190.00 | $242.50 | $297.58 | $260.08 | $245.29 | $225.81 |
| Greenville, SC | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | 11 | $177.50 | $250.00 | $255.00 | $222.16 | $226.98 | $224.21 |
| | 7 and More Years | 7 | $175.00 | $230.00 | $279.80 | $230.19 | $219.69 | $211.69 |
| Harrisburg, PA | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $168.95 | n/a |
| | 3 to Fewer Than 7 Years | 10 | $165.00 | $210.04 | $315.00 | $223.61 | $226.09 | $217.94 |
| | 7 and More Years | 9 | $175.00 | $215.00 | $279.98 | $230.13 | $207.20 | $237.09 |
| Hartford, CT | Fewer Than 3 Years | 8 | $206.85 | $240.00 | $287.50 | $244.21 | $235.31 | $230.14 |
| | 3 to Fewer Than 7 Years | 22 | $205.00 | $244.25 | $276.98 | $244.94 | $275.01 | $265.46 |
| | 7 and More Years | 22 | $185.00 | $274.34 | $330.00 | $277.21 | $252.17 | $258.73 |
| Honolulu, HI | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | 8 | $160.00 | $172.50 | $193.86 | $181.59 | $208.99 | $185.72 |
| | 7 and More Years | 8 | $185.34 | $250.00 | $315.00 | $253.21 | $227.63 | $219.09 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| | | | 2015—Real Rates for Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Houston, TX | Fewer Than 3 Years | 32 | $212.50 | $294.00 | $334.97 | $283.82 | $263.01 | $258.92 |
| | 3 to Fewer Than 7 Years | 83 | $250.00 | $340.00 | $525.00 | $407.48 | $386.77 | $379.95 |
| | 7 and More Years | 80 | $277.03 | $347.50 | $489.22 | $396.45 | $383.73 | $380.50 |
| Indianapolis, IN | Fewer Than 3 Years | 12 | $147.87 | $191.78 | $220.00 | $189.94 | $183.07 | $203.78 |
| | 3 to Fewer Than 7 Years | 42 | $170.00 | $216.17 | $260.00 | $228.53 | $245.01 | $229.95 |
| | 7 and More Years | 37 | $215.00 | $260.00 | $325.00 | $275.04 | $255.66 | $235.08 |
| Jackson, MS | Fewer Than 3 Years | 12 | $152.50 | $179.04 | $207.00 | $181.22 | $185.11 | $177.18 |
| | 3 to Fewer Than 7 Years | 27 | $175.00 | $180.00 | $190.00 | $181.75 | $196.21 | $195.98 |
| | 7 and More Years | 13 | $175.00 | $215.00 | $250.00 | $213.45 | $211.88 | $217.95 |
| Jacksonville, FL | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $203.67 |
| | 3 to Fewer Than 7 Years | 7 | $175.00 | $250.00 | $340.00 | $258.79 | $231.58 | $223.29 |
| | 7 and More Years | 16 | $194.38 | $240.00 | $295.00 | $255.69 | $260.06 | $235.17 |
| Kansas City, MO | Fewer Than 3 Years | 18 | $225.00 | $242.13 | $250.00 | $242.34 | $225.48 | $204.43 |
| | 3 to Fewer Than 7 Years | 40 | $245.50 | $265.00 | $287.50 | $276.50 | $255.85 | $253.82 |
| | 7 and More Years | 38 | $255.00 | $290.00 | $323.75 | $294.53 | $287.12 | $256.00 |
| Las Vegas, NV | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $226.90 | $208.73 |
| | 3 to Fewer Than 7 Years | 22 | $200.00 | $232.50 | $285.00 | $242.54 | $240.83 | $231.63 |
| | 7 and More Years | 35 | $200.00 | $265.00 | $300.00 | $251.32 | $236.15 | $239.79 |
| Los Angeles, CA | Fewer Than 3 Years | 116 | $296.17 | $395.50 | $460.00 | $387.67 | $394.87 | $410.55 |
| | 3 to Fewer Than 7 Years | 348 | $350.00 | $531.50 | $675.00 | $524.46 | $485.08 | $447.14 |
| | 7 and More Years | 354 | $255.00 | $423.50 | $626.00 | $460.21 | $427.79 | $407.30 |
| Louisville, KY | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $173.91 | $167.88 |
| | 3 to Fewer Than 7 Years | 20 | $175.00 | $180.00 | $199.58 | $187.24 | $185.38 | $194.22 |
| | 7 and More Years | 9 | $180.00 | $210.00 | $216.00 | $202.60 | $202.93 | $204.80 |
| Memphis, TN | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $192.12 | $175.00 |
| | 3 to Fewer Than 7 Years | 16 | $189.03 | $209.67 | $227.50 | $208.24 | $200.37 | $194.48 |
| | 7 and More Years | 7 | $140.00 | $225.00 | $257.91 | $204.91 | $222.14 | $223.17 |
| Miami, FL | Fewer Than 3 Years | 24 | $195.24 | $248.10 | $291.60 | $246.83 | $222.15 | $221.57 |
| | 3 to Fewer Than 7 Years | 73 | $212.00 | $255.43 | $295.00 | $260.41 | $261.16 | $261.37 |
| | 7 and More Years | 92 | $185.00 | $255.50 | $350.00 | $286.06 | $278.61 | $296.01 |
| Milwaukee, WI | Fewer Than 3 Years | 14 | $228.19 | $255.00 | $275.00 | $243.36 | $208.33 | $205.65 |
| | 3 to Fewer Than 7 Years | 28 | $210.00 | $247.50 | $295.00 | $253.18 | $241.64 | $248.95 |
| | 7 and More Years | 27 | $225.00 | $275.00 | $375.00 | $298.37 | $281.59 | $265.00 |
| Minneapolis, MN | Fewer Than 3 Years | 32 | $216.21 | $250.00 | $265.00 | $249.37 | $245.35 | $244.90 |
| | 3 to Fewer Than 7 Years | 67 | $245.00 | $276.94 | $315.00 | $276.05 | $273.15 | $280.63 |
| | 7 and More Years | 61 | $226.61 | $320.00 | $385.00 | $316.89 | $298.86 | $284.43 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| | | | 2015—Real Rates for Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Nashville, TN | Fewer Than 3 Years | 18 | $180.71 | $197.48 | $210.00 | $196.26 | $184.69 | $178.58 |
| | 3 to Fewer Than 7 Years | 38 | $200.00 | $215.00 | $248.36 | $222.76 | $215.41 | $212.41 |
| | 7 and More Years | 31 | $200.00 | $250.00 | $280.00 | $248.15 | $237.89 | $226.23 |
| New Orleans, LA | Fewer Than 3 Years | 13 | $150.00 | $160.00 | $225.71 | $181.09 | $192.44 | $188.68 |
| | 3 to Fewer Than 7 Years | 38 | $160.00 | $187.50 | $227.94 | $195.98 | $212.69 | $215.83 |
| | 7 and More Years | 29 | $175.00 | $225.00 | $225.75 | $220.21 | $237.46 | $208.48 |
| New York, NY | Fewer Than 3 Years | 497 | $340.73 | $442.89 | $542.57 | $446.51 | $414.29 | $414.26 |
| | 3 to Fewer Than 7 Years | 1,072 | $425.00 | $598.09 | $725.00 | $573.16 | $539.19 | $517.42 |
| | 7 and More Years | 990 | $359.00 | $574.77 | $750.00 | $561.46 | $534.93 | $515.81 |
| Oklahoma City, OK | Fewer Than 3 Years | 9 | $175.00 | $195.00 | $200.00 | $190.22 | $178.79 | $178.10 |
| | 3 to Fewer Than 7 Years | 15 | $171.00 | $190.00 | $202.43 | $188.68 | $189.01 | $199.37 |
| | 7 and More Years | 9 | $175.00 | $185.00 | $245.00 | $205.94 | $190.97 | $207.88 |
| Omaha, NE | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $180.71 | $160.99 |
| | 3 to Fewer Than 7 Years | 18 | $175.00 | $194.25 | $214.23 | $194.04 | $193.84 | $188.39 |
| | 7 and More Years | n/a | n/a | n/a | n/a | n/a | $209.84 | $193.01 |
| Orlando, FL | Fewer Than 3 Years | 10 | $175.00 | $217.01 | $230.00 | $213.76 | $210.12 | $187.39 |
| | 3 to Fewer Than 7 Years | 18 | $245.00 | $259.19 | $295.00 | $265.67 | $244.50 | $232.82 |
| | 7 and More Years | 29 | $211.11 | $257.93 | $291.90 | $258.53 | $219.44 | $233.97 |
| Philadelphia, PA | Fewer Than 3 Years | 170 | $256.62 | $297.00 | $334.40 | $308.47 | $297.70 | $284.82 |
| | 3 to Fewer Than 7 Years | 240 | $266.92 | $315.00 | $396.00 | $337.59 | $321.95 | $319.31 |
| | 7 and More Years | 324 | $256.00 | $350.08 | $440.00 | $360.15 | $339.80 | $343.35 |
| Phoenix, AZ | Fewer Than 3 Years | 18 | $180.17 | $210.00 | $250.00 | $220.74 | $204.26 | $202.74 |
| | 3 to Fewer Than 7 Years | 31 | $205.39 | $235.00 | $280.00 | $243.76 | $259.12 | $254.73 |
| | 7 and More Years | 57 | $220.95 | $260.00 | $321.20 | $268.05 | $259.67 | $261.60 |
| Pittsburgh, PA | Fewer Than 3 Years | 24 | $208.75 | $267.61 | $305.99 | $265.94 | $250.39 | $247.63 |
| | 3 to Fewer Than 7 Years | 63 | $250.00 | $325.00 | $350.00 | $304.29 | $275.77 | $286.39 |
| | 7 and More Years | 61 | $210.00 | $325.00 | $396.57 | $310.57 | $301.06 | $300.60 |
| Portland, ME | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | 8 | $145.00 | $175.00 | $227.38 | $190.60 | $218.77 | $207.47 |
| | 7 and More Years | 8 | $180.00 | $182.50 | $259.50 | $214.47 | $208.56 | $227.17 |
| Portland, OR | Fewer Than 3 Years | 39 | $199.75 | $224.00 | $237.00 | $221.77 | $217.60 | $218.87 |
| | 3 to Fewer Than 7 Years | 47 | $235.13 | $269.10 | $300.00 | $267.98 | $271.03 | $255.70 |
| | 7 and More Years | 52 | $260.00 | $302.58 | $328.09 | $291.31 | $286.65 | $265.20 |
| Raleigh, NC | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | $201.76 |
| | 3 to Fewer Than 7 Years | 10 | $240.00 | $257.88 | $286.20 | $275.20 | $215.81 | $223.89 |
| | 7 and More Years | 15 | $220.00 | $280.88 | $294.01 | $263.94 | $279.98 | $271.65 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| | | | 2015—Real Rates for Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Richmond, VA | Fewer Than 3 Years | 15 | $185.00 | $234.00 | $310.00 | $250.89 | $268.69 | $221.15 |
| | 3 to Fewer Than 7 Years | 28 | $192.50 | $262.50 | $337.33 | $270.92 | $263.19 | $259.77 |
| | 7 and More Years | 36 | $217.50 | $350.01 | $486.36 | $369.44 | $328.67 | $331.61 |
| Rochester, NY | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | n/a | n/a | n/a | n/a | n/a | $224.37 | $220.07 |
| | 7 and More Years | 12 | $223.63 | $250.00 | $282.50 | $255.41 | $252.53 | $220.93 |
| Sacramento, CA | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $223.89 | $247.77 |
| | 3 to Fewer Than 7 Years | 18 | $239.18 | $252.50 | $282.00 | $281.34 | $270.75 | $281.21 |
| | 7 and More Years | 19 | $248.64 | $325.00 | $445.00 | $368.50 | $299.96 | $301.54 |
| Salt Lake City, UT | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $185.35 | $209.50 |
| | 3 to Fewer Than 7 Years | 20 | $177.67 | $207.81 | $265.77 | $225.35 | $209.45 | $215.79 |
| | 7 and More Years | 14 | $195.00 | $217.00 | $278.00 | $249.58 | $309.38 | $276.18 |
| San Diego, CA | Fewer Than 3 Years | 10 | $185.00 | $197.50 | $225.00 | $205.24 | $243.96 | $265.67 |
| | 3 to Fewer Than 7 Years | 48 | $242.50 | $299.93 | $440.00 | $341.66 | $354.36 | $362.40 |
| | 7 and More Years | 69 | $200.00 | $275.00 | $410.00 | $325.47 | $323.03 | $305.74 |
| San Francisco, CA | Fewer Than 3 Years | 43 | $250.00 | $335.00 | $450.00 | $356.78 | $349.07 | $334.73 |
| | 3 to Fewer Than 7 Years | 133 | $321.37 | $415.00 | $530.00 | $437.71 | $416.31 | $433.06 |
| | 7 and More Years | 181 | $275.00 | $370.62 | $535.50 | $414.48 | $426.73 | $415.15 |
| San Jose, CA | Fewer Than 3 Years | 10 | $260.00 | $333.48 | $375.00 | $317.32 | $335.49 | $369.80 |
| | 3 to Fewer Than 7 Years | 44 | $351.87 | $465.90 | $594.00 | $483.17 | $476.56 | $468.04 |
| | 7 and More Years | 60 | $364.99 | $551.25 | $695.00 | $541.02 | $523.12 | $517.83 |
| San Juan, PR | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | n/a | n/a | n/a | n/a | n/a | n/a | $158.73 |
| | 7 and More Years | 11 | $135.00 | $160.00 | $175.00 | $159.09 | $166.33 | $185.91 |
| Seattle, WA | Fewer Than 3 Years | 11 | $198.00 | $225.00 | $259.83 | $239.28 | $215.66 | $237.28 |
| | 3 to Fewer Than 7 Years | 59 | $254.70 | $288.00 | $310.00 | $294.11 | $279.52 | $272.53 |
| | 7 and More Years | 75 | $250.00 | $318.49 | $385.00 | $347.06 | $307.09 | $295.71 |
| St. Louis, MO | Fewer Than 3 Years | 17 | $175.00 | $210.00 | $240.00 | $210.77 | $214.03 | $193.81 |
| | 3 to Fewer Than 7 Years | 45 | $180.00 | $230.00 | $274.48 | $227.84 | $227.65 | $237.66 |
| | 7 and More Years | 69 | $175.00 | $215.00 | $290.00 | $238.46 | $239.59 | $244.28 |
| Syracuse, NY | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | 9 | $140.00 | $175.00 | $190.00 | $164.56 | $194.32 | $175.83 |
| | 7 and More Years | 7 | $172.00 | $175.00 | $200.00 | $179.57 | $204.33 | $218.87 |
| Tampa, FL | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | $205.14 | $202.04 |
| | 3 to Fewer Than 7 Years | 23 | $190.00 | $230.00 | $294.80 | $246.88 | $231.18 | $238.61 |
| | 7 and More Years | 20 | $170.24 | $232.50 | $295.00 | $243.36 | $257.22 | $247.14 |

©2016 CEB. All rights reserved. GCR166424PR

# Section I: High-Level Data Cuts

## Cities
### By Years of Experience

| 2015—Real Rates for Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Trenton, NJ | Fewer Than 3 Years | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 3 to Fewer Than 7 Years | 12 | $308.04 | $353.12 | $382.50 | $340.33 | $287.14 | $250.99 |
| | 7 and More Years | 16 | $262.50 | $388.52 | $475.13 | $360.17 | $333.01 | $332.16 |
| Washington, DC | Fewer Than 3 Years | 198 | $295.00 | $350.00 | $420.00 | $362.81 | $359.02 | $359.42 |
| | 3 to Fewer Than 7 Years | 515 | $380.00 | $462.94 | $573.75 | $479.99 | $456.12 | $431.91 |
| | 7 and More Years | 519 | $375.00 | $485.23 | $596.75 | $501.49 | $491.57 | $479.85 |

©2016 CEB. All rights reserved.  GCR166424PR

# Section I: High-Level Data Cuts

**Firm Size**
By Matter Type

| | | | | **2015—Real Rates for Partners and Associates** | | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | | 2015 | 2014 | 2013 |
| 50 Lawyers or Fewer | Litigation | Partner | 2,352 | $200.00 | $259.20 | $350.00 | | $296.30 | $289.01 | $290.56 |
| | | Associate | 2,081 | $165.00 | $195.00 | $245.00 | | $212.74 | $207.03 | $208.19 |
| | Non-Litigation | Partner | 2,127 | $245.00 | $310.00 | $415.00 | | $344.55 | $324.93 | $317.36 |
| | | Associate | 1,660 | $190.00 | $235.00 | $292.75 | | $253.66 | $238.48 | $234.85 |
| 51–200 Lawyers | Litigation | Partner | 1,995 | $250.00 | $326.37 | $440.04 | | $374.32 | $365.46 | $363.60 |
| | | Associate | 1,717 | $175.00 | $220.00 | $285.00 | | $246.05 | $234.71 | $238.48 |
| | Non-Litigation | Partner | 2,086 | $308.00 | $395.00 | $515.00 | | $429.39 | $412.82 | $406.82 |
| | | Associate | 1,525 | $205.00 | $255.00 | $325.00 | | $285.91 | $270.92 | $253.57 |
| 201–500 Lawyers | Litigation | Partner | 1,895 | $350.00 | $450.00 | $585.04 | | $480.33 | $459.44 | $457.59 |
| | | Associate | 2,436 | $239.68 | $290.00 | $365.00 | | $315.88 | $306.50 | $301.98 |
| | Non-Litigation | Partner | 2,436 | $394.47 | $500.00 | $664.00 | | $548.36 | $525.87 | $507.23 |
| | | Associate | 1,998 | $260.00 | $326.39 | $450.00 | | $369.30 | $355.93 | $335.32 |
| 501–1,000 Lawyers | Litigation | Partner | 2,055 | $440.00 | $595.00 | $775.91 | | $626.80 | $602.04 | $598.54 |
| | | Associate | 2,537 | $291.90 | $379.56 | $500.00 | | $409.47 | $399.68 | $394.40 |
| | Non-Litigation | Partner | 3,294 | $530.00 | $700.00 | $910.00 | | $736.62 | $704.45 | $688.69 |
| | | Associate | 4,166 | $340.00 | $454.02 | $615.00 | | $485.56 | $457.12 | $447.15 |
| More Than 1,000 Lawyers | Litigation | Partner | 1,584 | $595.00 | $725.00 | $864.72 | | $738.58 | $713.03 | $694.09 |
| | | Associate | 1,952 | $356.59 | $445.00 | $561.01 | | $463.09 | $444.53 | $434.78 |
| | Non-Litigation | Partner | 3,230 | $655.00 | $793.01 | $950.00 | | $808.58 | $766.95 | $748.52 |
| | | Associate | 4,156 | $371.90 | $486.00 | $637.56 | | $513.70 | $488.19 | $479.66 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section II: **Industry Analysis**

## Industry Groups

| | | | 2015—Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Industry Group | Role | *n* | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Basic Materials and Utilities | Partner | 673 | $300.00 | $445.00 | $650.00 | $510.47 | $489.89 | $484.95 |
| | Associate | 596 | $195.00 | $274.00 | $405.00 | $321.75 | $305.76 | $293.19 |
| | Paralegal | 420 | $100.00 | $146.75 | $205.00 | $164.49 | $158.76 | $154.86 |
| Consumer Goods | Partner | 1,133 | $300.00 | $400.00 | $601.97 | $474.72 | $471.47 | $445.51 |
| | Associate | 1,021 | $215.00 | $265.00 | $375.00 | $311.92 | $300.02 | $291.00 |
| | Paralegal | 645 | $100.00 | $130.00 | $182.75 | $152.63 | $150.95 | $146.96 |
| Consumer Services | Partner | 3,120 | $340.00 | $492.86 | $675.00 | $528.20 | $517.79 | $496.10 |
| | Associate | 3,004 | $250.00 | $325.00 | $454.63 | $367.21 | $358.44 | $338.35 |
| | Paralegal | 1,504 | $115.00 | $180.00 | $240.00 | $184.52 | $179.12 | $172.98 |
| Financials | Partner | 7,655 | $325.00 | $550.00 | $817.44 | $594.46 | $546.24 | $522.04 |
| | Associate | 7,760 | $250.00 | $380.00 | $557.00 | $420.41 | $391.17 | $372.80 |
| | Paralegal | 3,649 | $125.00 | $175.00 | $245.00 | $189.37 | $176.23 | $170.75 |
| Health Care | Partner | 2,716 | $350.00 | $500.00 | $710.00 | $536.85 | $510.82 | $493.76 |
| | Associate | 2,873 | $229.69 | $332.00 | $475.00 | $365.73 | $347.26 | $336.64 |
| | Paralegal | 1,650 | $110.00 | $175.00 | $230.00 | $179.19 | $169.14 | $167.28 |
| Industrials | Partner | 4,612 | $338.68 | $505.63 | $758.65 | $565.54 | $519.60 | $515.19 |
| | Associate | 4,815 | $246.76 | $355.00 | $525.00 | $399.95 | $358.75 | $354.21 |
| | Paralegal | 2,289 | $100.00 | $158.00 | $230.00 | $173.87 | $159.95 | $156.74 |
| Professional Services | Partner | 319 | $495.00 | $645.00 | $786.90 | $666.17 | $667.14 | $695.79 |
| | Associate | 406 | $325.00 | $410.00 | $512.00 | $440.82 | $426.56 | $439.06 |
| | Paralegal | 133 | $154.00 | $201.56 | $240.00 | $213.89 | $228.42 | $242.32 |
| Technology and Telecommunications | Partner | 3,343 | $425.00 | $575.00 | $742.85 | $605.85 | $585.07 | $576.25 |
| | Associate | 3,842 | $278.00 | $360.00 | $476.00 | $390.26 | $377.26 | $374.85 |
| | Paralegal | 1,464 | $150.00 | $194.04 | $243.17 | $198.51 | $193.31 | $190.99 |

©2016 CEB. All rights reserved.  GCR166424PR

# Section II: Industry Analysis

## Industry Groups
By Matter Type

### 2015—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Basic Materials and Utilities | Litigation | Partner | 390 | $240.00 | $360.49 | $562.50 | $421.36 | $398.91 | $399.09 |
| | | Associate | 402 | $175.00 | $225.00 | $340.00 | $267.62 | $247.28 | $251.87 |
| | Non-Litigation | Partner | 325 | $400.00 | $530.00 | $734.31 | $615.08 | $599.38 | $571.88 |
| | | Associate | 214 | $267.28 | $363.21 | $526.50 | $419.70 | $422.13 | $346.18 |
| Consumer Goods | Litigation | Partner | 695 | $275.00 | $346.00 | $495.00 | $418.82 | $420.19 | $405.91 |
| | | Associate | 693 | $210.00 | $235.00 | $325.00 | $286.40 | $278.67 | $273.55 |
| | Non-Litigation | Partner | 528 | $375.00 | $510.00 | $709.00 | $551.73 | $548.60 | $522.32 |
| | | Associate | 383 | $265.00 | $330.00 | $455.00 | $364.00 | $346.98 | $333.95 |
| Consumer Services | Litigation | Partner | 1,708 | $300.00 | $425.00 | $609.81 | $466.26 | $454.90 | $440.85 |
| | | Associate | 1,623 | $225.00 | $285.00 | $395.00 | $317.56 | $314.12 | $310.78 |
| | Non-Litigation | Partner | 1,926 | $395.27 | $540.00 | $729.97 | $582.97 | $578.45 | $554.62 |
| | | Associate | 1,734 | $285.00 | $370.06 | $508.00 | $411.50 | $403.96 | $373.45 |
| Financials | Litigation | Partner | 8,016 | $170.00 | $225.00 | $382.75 | $322.72 | $317.23 | $317.99 |
| | | Associate | 7,454 | $150.00 | $191.28 | $295.00 | $249.21 | $241.96 | $240.58 |
| | Non-Litigation | Partner | 6,479 | $295.00 | $546.67 | $835.00 | $591.08 | $567.68 | $543.57 |
| | | Associate | 6,114 | $238.50 | $387.00 | $576.61 | $426.38 | $408.01 | $389.67 |
| Health Care | Litigation | Partner | 1,859 | $300.00 | $465.00 | $678.00 | $506.15 | $480.27 | $468.08 |
| | | Associate | 1,963 | $210.00 | $315.00 | $457.50 | $346.32 | $329.83 | $326.97 |
| | Non-Litigation | Partner | 1,166 | $423.80 | $573.73 | $769.51 | $605.29 | $551.94 | $530.24 |
| | | Associate | 1,075 | $275.00 | $380.00 | $509.48 | $406.71 | $375.75 | $356.65 |
| Industrials | Litigation | Partner | 1,949 | $250.00 | $376.00 | $567.00 | $439.89 | $425.89 | $429.26 |
| | | Associate | 1,813 | $195.00 | $266.00 | $380.00 | $306.99 | $292.89 | $290.23 |
| | Non-Litigation | Partner | 3,200 | $395.00 | $590.00 | $837.71 | $636.53 | $572.47 | $566.67 |
| | | Associate | 3,392 | $290.00 | $416.54 | $580.00 | $445.81 | $394.45 | $390.96 |
| Professional Services | Litigation | Partner | 87 | $445.00 | $639.83 | $770.00 | $615.87 | $662.50 | $715.91 |
| | | Associate | 89 | $296.00 | $350.97 | $469.00 | $396.81 | $413.20 | $435.79 |
| | Non-Litigation | Partner | 266 | $499.28 | $641.49 | $780.00 | $672.99 | $669.66 | $694.05 |
| | | Associate | 348 | $336.03 | $410.00 | $520.00 | $447.20 | $429.48 | $440.14 |
| Technology and Telecommunications | Litigation | Partner | 1,235 | $405.00 | $560.00 | $725.00 | $583.52 | $566.59 | $557.66 |
| | | Associate | 1,315 | $275.00 | $362.00 | $475.00 | $381.67 | $363.52 | $366.37 |
| | Non-Litigation | Partner | 2,551 | $440.00 | $587.26 | $755.00 | $620.79 | $598.61 | $587.39 |
| | | Associate | 2,918 | $280.00 | $360.00 | $480.00 | $395.34 | $385.48 | $380.17 |

©2016 CEB. All rights reserved. GCR166424PR

# Section II: Industry Analysis

**Industry Group and Division**
By Matter Type

| Industry Division | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Basic Materials and Utilities: Basic Resources | Litigation | Partner | 237 | $245.00 | $325.00 | $463.21 | $392.86 | $372.51 | $371.50 |
| | | Associate | 253 | $175.00 | $220.00 | $325.00 | $252.87 | $229.79 | $248.66 |
| | Non-Litigation | Partner | 182 | $400.00 | $510.13 | $702.00 | $596.99 | $578.95 | $514.39 |
| | | Associate | 114 | $266.76 | $360.50 | $545.20 | $427.35 | $400.92 | $298.47 |
| Basic Materials and Utilities: Chemicals | Litigation | Partner | 153 | $225.00 | $450.00 | $603.00 | $465.52 | $436.66 | $434.88 |
| | | Associate | 149 | $185.00 | $260.97 | $350.00 | $292.68 | $279.41 | $257.19 |
| | Non-Litigation | Partner | 143 | $400.00 | $565.00 | $774.22 | $638.10 | $627.41 | $638.56 |
| | | Associate | 100 | $275.00 | $363.21 | $497.50 | $410.98 | $444.04 | $402.76 |
| Consumer Goods: Automobiles & Parts | Litigation | Partner | 510 | $250.00 | $310.00 | $410.00 | $362.58 | $365.53 | $346.75 |
| | | Associate | 522 | $200.00 | $230.00 | $270.00 | $250.91 | $248.88 | $240.47 |
| | Non-Litigation | Partner | 333 | $343.35 | $425.00 | $575.00 | $482.06 | $483.16 | $458.83 |
| | | Associate | 231 | $250.00 | $280.00 | $375.00 | $319.02 | $314.64 | $301.43 |
| Consumer Goods: Food & Beverage | Litigation | Partner | 45 | $370.00 | $450.00 | $530.00 | $477.65 | $521.47 | $495.84 |
| | | Associate | 25 | $255.00 | $300.00 | $350.00 | $327.06 | $313.13 | $294.05 |
| | Non-Litigation | Partner | 33 | $410.00 | $525.00 | $650.00 | $515.67 | $508.93 | $474.96 |
| | | Associate | 18 | $255.00 | $295.50 | $380.00 | $330.89 | $308.01 | $298.08 |
| Consumer Goods: Personal & Household Goods | Litigation | Partner | 140 | $360.00 | $537.50 | $840.00 | $604.77 | $625.45 | $616.25 |
| | | Associate | 146 | $250.00 | $362.50 | $530.00 | $406.34 | $394.61 | $418.71 |
| | Non-Litigation | Partner | 162 | $541.50 | $704.50 | $855.00 | $702.28 | $678.65 | $644.50 |
| | | Associate | 134 | $335.00 | $428.00 | $537.00 | $445.99 | $411.38 | $393.83 |
| Consumer Services: Media | Litigation | Partner | 473 | $410.00 | $525.48 | $695.00 | $567.47 | $533.92 | $535.79 |
| | | Associate | 446 | $263.75 | $349.00 | $455.00 | $382.16 | $360.28 | $357.38 |
| | Non-Litigation | Partner | 621 | $467.00 | $578.71 | $828.00 | $651.36 | $622.47 | $615.15 |
| | | Associate | 687 | $315.00 | $440.00 | $650.00 | $471.32 | $441.11 | $412.82 |
| Consumer Services: Retail | Litigation | Partner | 976 | $251.83 | $340.00 | $524.29 | $399.36 | $398.06 | $376.40 |
| | | Associate | 966 | $175.00 | $250.00 | $350.00 | $280.70 | $282.43 | $282.22 |
| | Non-Litigation | Partner | 1,140 | $350.00 | $500.00 | $670.25 | $530.80 | $535.87 | $501.37 |
| | | Associate | 951 | $260.00 | $325.00 | $450.00 | $366.14 | $370.06 | $343.96 |
| Consumer Services: Travel & Leisure | Litigation | Partner | 259 | $375.00 | $490.00 | $650.00 | $533.51 | $519.52 | $502.57 |
| | | Associate | 211 | $252.00 | $302.00 | $425.00 | $349.77 | $356.85 | $335.03 |
| | Non-Litigation | Partner | 165 | $510.00 | $675.00 | $854.76 | $685.99 | $673.72 | $662.02 |
| | | Associate | 96 | $297.50 | $410.00 | $532.50 | $432.80 | $437.34 | $388.77 |
| Financials: Banks | Litigation | Partner | 387 | $300.00 | $390.00 | $559.90 | $444.20 | $411.96 | $388.88 |
| | | Associate | 326 | $205.00 | $262.00 | $361.00 | $298.58 | $305.34 | $257.23 |
| | Non-Litigation | Partner | 714 | $306.18 | $400.00 | $570.00 | $448.12 | $443.02 | $427.35 |
| | | Associate | 485 | $218.63 | $270.00 | $348.50 | $302.18 | $297.63 | $279.67 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Industry Group and Division
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Industry Division | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Financials: Financial Services | Litigation | Partner | 1,006 | $510.00 | $705.00 | $875.00 | $705.22 | $673.70 | $652.17 |
| | | Associate | 1,158 | $335.00 | $430.00 | $570.02 | $455.41 | $436.36 | $418.75 |
| | Non-Litigation | Partner | 3,184 | $603.07 | $800.00 | $995.00 | $802.60 | $750.27 | $729.05 |
| | | Associate | 3,530 | $380.00 | $518.53 | $670.00 | $536.06 | $502.20 | $484.83 |
| Financials: Insurance | Litigation | Partner | 6,375 | $165.00 | $200.00 | $280.00 | $254.24 | $248.46 | $239.54 |
| | | Associate | 5,741 | $148.60 | $175.00 | $225.00 | $205.60 | $197.71 | $190.67 |
| | Non-Litigation | Partner | 2,332 | $194.97 | $270.00 | $400.00 | $348.95 | $343.81 | $324.51 |
| | | Associate | 1,911 | $165.00 | $210.00 | $295.00 | $263.23 | $257.39 | $240.56 |
| Financials: Real Estate | Litigation | Partner | 248 | $180.00 | $292.50 | $475.00 | $341.71 | $350.05 | $337.14 |
| | | Associate | 229 | $157.03 | $200.00 | $275.00 | $229.45 | $226.80 | $220.34 |
| | Non-Litigation | Partner | 249 | $391.00 | $500.00 | $720.00 | $563.97 | $520.82 | $514.20 |
| | | Associate | 188 | $248.47 | $295.14 | $412.47 | $345.92 | $326.47 | $310.83 |
| Health Care | Litigation | Partner | 1,859 | $300.00 | $465.00 | $678.00 | $506.15 | $480.27 | $468.08 |
| | | Associate | 1,963 | $210.00 | $315.00 | $457.50 | $346.32 | $329.83 | $326.97 |
| | Non-Litigation | Partner | 1,166 | $423.80 | $573.73 | $769.51 | $605.29 | $551.94 | $530.24 |
| | | Associate | 1,075 | $275.00 | $380.00 | $509.48 | $406.71 | $375.75 | $356.65 |
| Industrials: Construction & Materials | Litigation | Partner | 565 | $275.00 | $375.00 | $520.00 | $422.32 | $409.48 | $399.85 |
| | | Associate | 521 | $190.00 | $250.00 | $335.00 | $286.69 | $269.39 | $254.20 |
| | Non-Litigation | Partner | 544 | $330.00 | $437.00 | $625.00 | $510.68 | $470.44 | $445.95 |
| | | Associate | 434 | $210.00 | $284.31 | $414.00 | $329.66 | $301.75 | $279.98 |
| Industrials: Industrial Goods & Services | Litigation | Partner | 1,384 | $250.00 | $377.29 | $590.00 | $447.06 | $431.69 | $439.13 |
| | | Associate | 1,292 | $198.38 | $275.00 | $400.00 | $315.17 | $301.25 | $303.17 |
| | Non-Litigation | Partner | 2,656 | $425.00 | $635.00 | $860.00 | $662.31 | $594.64 | $585.83 |
| | | Associate | 2,958 | $305.00 | $440.00 | $590.23 | $462.86 | $411.24 | $406.05 |
| Professional Services | Litigation | Partner | 87 | $445.00 | $639.83 | $770.00 | $615.87 | $662.50 | $715.91 |
| | | Associate | 89 | $296.00 | $350.97 | $469.00 | $396.81 | $413.20 | $435.79 |
| | Non-Litigation | Partner | 266 | $499.28 | $641.49 | $780.00 | $672.99 | $669.66 | $694.05 |
| | | Associate | 348 | $336.03 | $410.00 | $520.00 | $447.20 | $429.48 | $440.14 |
| Technology and Telecommunications: Internet and E-Commerce | Litigation | Partner | 219 | $445.00 | $615.00 | $735.00 | $615.91 | $601.33 | $601.18 |
| | | Associate | 266 | $250.00 | $335.50 | $455.00 | $344.41 | $349.39 | $381.75 |
| | Non-Litigation | Partner | 520 | $555.00 | $705.36 | $837.01 | $706.27 | $678.12 | $677.24 |
| | | Associate | 528 | $329.25 | $440.00 | $565.00 | $453.09 | $438.12 | $428.59 |
| Technology and Telecommunications: Non-Internet | Litigation | Partner | 1,016 | $400.00 | $550.00 | $720.50 | $576.54 | $557.85 | $549.20 |
| | | Associate | 1,049 | $280.00 | $365.00 | $475.71 | $391.11 | $367.87 | $363.18 |
| | Non-Litigation | Partner | 2,031 | $424.29 | $555.00 | $720.00 | $598.91 | $580.53 | $566.81 |
| | | Associate | 2,390 | $275.00 | $348.06 | $465.00 | $382.58 | $375.16 | $370.60 |

©2016 CEB. All rights reserved. GCR166424PR

# Section II: Industry Analysis

## Basic Materials and Utilities
By Matter Type

| | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2015—Real Rates for Partners and Associates** | | | | | |
| **Practice Area** | **Matter Type** | **Role** | ***n*** | **First Quartile** | **Median** | **Third Quartile** | **2015** | **2014** | **2013** |
| Bankruptcy and Collections | Litigation | Partner | 7 | $300.00 | $522.48 | $725.00 | $512.42 | $337.25 | $347.44 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Commercial | Litigation | Partner | 37 | $350.00 | $535.00 | $710.00 | $533.82 | $550.59 | $491.20 |
| | | Associate | 24 | $220.00 | $277.50 | $452.60 | $325.92 | $333.04 | $282.14 |
| | Non-Litigation | Partner | 27 | $330.00 | $445.00 | $603.00 | $465.86 | $519.71 | $537.61 |
| | | Associate | 15 | $175.00 | $261.00 | $430.00 | $297.94 | $347.27 | $304.39 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 16 | $416.49 | $687.72 | $1,150.00 | $771.60 | $825.03 | $717.32 |
| | | Associate | 11 | $225.00 | $285.00 | $755.00 | $413.54 | $505.52 | $252.85 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 10 | $575.00 | $575.00 | $735.00 | $613.78 | $700.36 | $659.53 |
| | | Associate | 13 | $325.00 | $360.00 | $445.00 | $376.77 | $435.08 | $363.36 |
| | Non-Litigation | Partner | 16 | $337.50 | $371.50 | $670.95 | $503.68 | $536.50 | $481.98 |
| | | Associate | 13 | $235.00 | $275.00 | $350.00 | $280.38 | $310.41 | $322.34 |
| Corporate: Other | Litigation | Partner | 32 | $500.00 | $634.32 | $787.30 | $667.59 | $644.39 | $532.44 |
| | | Associate | 39 | $350.00 | $405.00 | $483.00 | $437.04 | $333.60 | $229.20 |
| | Non-Litigation | Partner | 79 | $505.44 | $697.50 | $1,090.00 | $773.19 | $648.59 | $652.70 |
| | | Associate | 63 | $350.00 | $485.00 | $640.00 | $513.69 | $425.23 | $459.45 |
| Environmental | Litigation | Partner | 26 | $395.00 | $494.38 | $640.00 | $512.20 | $407.47 | $479.55 |
| | | Associate | 22 | $206.25 | $220.00 | $342.50 | $264.61 | $203.15 | $263.04 |
| | Non-Litigation | Partner | 43 | $440.00 | $513.01 | $650.00 | $538.28 | $493.98 | $434.74 |
| | | Associate | 19 | $286.00 | $350.00 | $447.50 | $379.63 | $344.98 | $311.45 |
| Finance and Securities | Non-Litigation | Partner | 43 | $625.00 | $1,125.00 | $1,235.00 | $962.17 | $811.76 | $844.33 |
| | | Associate | 38 | $374.40 | $546.75 | $670.00 | $536.41 | $600.64 | $550.81 |
| General Liability | Litigation | Partner | 165 | $225.00 | $260.00 | $355.00 | $337.81 | $337.70 | $350.97 |
| | | Associate | 165 | $174.28 | $195.00 | $250.00 | $222.32 | $237.50 | $262.02 |
| Labor and Employment | Litigation | Partner | 99 | $359.98 | $425.00 | $575.00 | $483.44 | $443.83 | $454.14 |
| | | Associate | 76 | $245.00 | $322.50 | $390.00 | $328.55 | $306.05 | $301.07 |
| | Non-Litigation | Partner | 91 | $375.00 | $463.84 | $535.00 | $465.56 | $479.20 | $484.82 |
| | | Associate | 42 | $267.28 | $303.00 | $340.00 | $304.61 | $311.07 | $313.16 |
| Real Estate | Litigation | Partner | 71 | $180.00 | $225.00 | $357.92 | $283.11 | $262.80 | $287.06 |
| | | Associate | 78 | $155.00 | $185.00 | $225.00 | $201.18 | $192.37 | $195.11 |
| | Non-Litigation | Partner | 66 | $400.00 | $545.00 | $670.00 | $568.79 | $592.25 | $518.14 |
| | | Associate | 45 | $315.00 | $366.05 | $475.00 | $404.56 | $438.69 | $342.69 |

©2016 CEB. All rights reserved. GCR166424PR

# Section II: **Industry Analysis**

## Consumer Goods
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | | 2015 | 2014 | 2013 |
| Bankruptcy and Collections | Litigation | Partner | 8 | $381.50 | $420.00 | $565.00 | | $450.38 | $467.29 | $456.38 |
| | | Associate | n/a | n/a | n/a | n/a | | n/a | n/a | n/a |
| Commercial | Litigation | Partner | 122 | $330.00 | $420.00 | $585.00 | | $478.12 | $476.02 | $459.61 |
| | | Associate | 67 | $226.05 | $265.50 | $373.50 | | $315.09 | $326.97 | $301.26 |
| | Non-Litigation | Partner | 144 | $379.00 | $450.00 | $617.50 | | $512.02 | $510.93 | $462.20 |
| | | Associate | 112 | $236.06 | $325.00 | $422.50 | | $341.82 | $341.80 | $308.51 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 23 | $395.00 | $530.00 | $795.00 | | $571.35 | $569.91 | $501.25 |
| | | Associate | 15 | $280.00 | $335.00 | $510.00 | | $395.67 | $399.74 | $256.67 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 30 | $450.00 | $630.00 | $695.00 | | $604.93 | $564.57 | $527.83 |
| | | Associate | 19 | $330.00 | $360.00 | $460.00 | | $416.84 | $325.79 | $322.90 |
| Corporate: Other | Litigation | Partner | 33 | $400.00 | $475.00 | $795.00 | | $591.47 | $688.80 | $626.56 |
| | | Associate | 31 | $290.00 | $361.25 | $475.00 | | $383.49 | $353.49 | $405.73 |
| | Non-Litigation | Partner | 63 | $415.00 | $530.00 | $700.00 | | $586.70 | $674.31 | $632.47 |
| | | Associate | 40 | $270.50 | $407.50 | $595.00 | | $443.45 | $442.61 | $362.71 |
| Environmental | Litigation | Partner | 24 | $317.24 | $432.00 | $540.00 | | $439.59 | $426.00 | $447.36 |
| | | Associate | 14 | $245.00 | $276.90 | $344.26 | | $290.17 | $272.29 | $299.05 |
| | Non-Litigation | Partner | 37 | $490.00 | $697.00 | $759.00 | | $629.51 | $623.66 | $626.51 |
| | | Associate | 20 | $375.00 | $480.00 | $525.00 | | $452.55 | $374.99 | $380.11 |
| Finance and Securities | Non-Litigation | Partner | 10 | $800.00 | $851.00 | $950.00 | | $797.10 | $821.75 | $714.07 |
| | | Associate | 8 | $455.50 | $508.50 | $550.00 | | $477.00 | $471.81 | $452.82 |
| General Liability | Litigation | Partner | 424 | $240.00 | $295.00 | $350.00 | | $345.51 | $334.98 | $334.79 |
| | | Associate | 481 | $196.00 | $225.00 | $247.86 | | $251.65 | $241.98 | $243.27 |
| Intellectual Property: Patents | Litigation | Partner | 35 | $375.00 | $470.00 | $655.00 | | $543.87 | $572.79 | $532.89 |
| | | Associate | 31 | $250.00 | $290.00 | $425.00 | | $334.55 | $371.29 | $375.56 |
| | Non-Litigation | Partner | 28 | $345.00 | $445.00 | $845.00 | | $572.30 | $599.58 | $502.29 |
| | | Associate | 28 | $227.50 | $254.60 | $297.23 | | $297.32 | $331.84 | $320.10 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 23 | $434.00 | $532.00 | $560.50 | | $545.00 | $515.84 | $537.96 |
| | | Associate | 17 | $310.51 | $342.00 | $384.75 | | $399.47 | $387.78 | $393.56 |
| Intellectual Property: Other | Non-Litigation | Partner | 10 | $487.90 | $567.65 | $650.00 | | $590.01 | $458.65 | $546.50 |
| | | Associate | n/a | n/a | n/a | n/a | | n/a | $271.96 | $291.15 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Consumer Goods

By Matter Type

| 2015—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Labor and Employment | Litigation | Partner | 115 | $360.00 | $488.17 | $615.00 | $487.56 | $495.55 | $453.11 |
| | | Associate | 87 | $266.44 | $375.00 | $420.00 | $363.55 | $353.20 | $324.42 |
| | Non-Litigation | Partner | 192 | $317.88 | $400.00 | $630.00 | $482.22 | $459.86 | $475.50 |
| | | Associate | 128 | $280.00 | $287.50 | $378.14 | $337.99 | $317.14 | $318.84 |
| Real Estate | Non-Litigation | Partner | 11 | $355.00 | $455.00 | $632.11 | $485.31 | $502.86 | $426.54 |
| | | Associate | 9 | $245.00 | $250.00 | $260.00 | $294.39 | $259.77 | $295.00 |

©2016 CEB. All rights reserved.  GCR166424PR

# Section II: Industry Analysis

**Consumer Services**
By Matter Type

| | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Bankruptcy and Collections | Litigation | Partner | 78 | $275.00 | $370.00 | $470.00 | $392.91 | $416.30 | $421.35 |
| | | Associate | 56 | $245.00 | $270.00 | $335.00 | $292.16 | $289.60 | $291.42 |
| | Non-Litigation | Partner | 30 | $350.00 | $482.50 | $565.50 | $473.78 | $449.78 | $439.69 |
| | | Associate | 20 | $281.19 | $364.95 | $440.00 | $366.35 | $350.54 | $346.80 |
| Commercial | Litigation | Partner | 412 | $369.23 | $503.45 | $650.00 | $538.27 | $507.44 | $499.55 |
| | | Associate | 333 | $257.00 | $315.00 | $435.60 | $358.99 | $352.45 | $338.83 |
| | Non-Litigation | Partner | 319 | $390.00 | $543.80 | $685.00 | $563.33 | $563.27 | $555.17 |
| | | Associate | 300 | $275.00 | $327.20 | $470.00 | $387.54 | $383.50 | $388.40 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 110 | $635.00 | $963.50 | $1,036.00 | $841.84 | $840.81 | $865.94 |
| | | Associate | 192 | $415.00 | $508.00 | $704.00 | $527.67 | $498.58 | $463.78 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 71 | $425.00 | $549.00 | $809.38 | $601.35 | $554.57 | $521.29 |
| | | Associate | 65 | $150.00 | $283.00 | $525.00 | $346.61 | $377.57 | $350.19 |
| | Non-Litigation | Partner | 359 | $388.00 | $515.00 | $660.00 | $550.49 | $528.51 | $495.78 |
| | | Associate | 270 | $270.00 | $361.60 | $515.00 | $406.71 | $378.97 | $343.03 |
| Corporate: Other | Litigation | Partner | 229 | $485.00 | $640.00 | $775.00 | $648.59 | $605.54 | $576.76 |
| | | Associate | 221 | $295.00 | $385.00 | $505.00 | $418.05 | $386.20 | $372.75 |
| | Non-Litigation | Partner | 533 | $513.30 | $675.00 | $876.22 | $702.12 | $683.08 | $692.58 |
| | | Associate | 445 | $350.00 | $490.00 | $605.00 | $479.73 | $471.51 | $446.70 |
| Environmental | Litigation | Partner | 32 | $225.00 | $255.00 | $447.82 | $331.13 | $425.49 | $389.97 |
| | | Associate | 32 | $170.00 | $175.00 | $192.00 | $206.72 | $403.75 | $325.83 |
| | Non-Litigation | Partner | 35 | $655.00 | $730.00 | $795.00 | $744.55 | $676.44 | $641.53 |
| | | Associate | 17 | $315.00 | $380.00 | $510.00 | $417.35 | $409.21 | $410.30 |
| Finance and Securities | Non-Litigation | Partner | 120 | $677.00 | $895.00 | $1,036.00 | $857.47 | $844.39 | $808.93 |
| | | Associate | 130 | $436.50 | $588.50 | $704.00 | $577.62 | $482.32 | $458.13 |
| General Liability | Litigation | Partner | 379 | $165.00 | $245.00 | $450.00 | $325.59 | $309.25 | $301.13 |
| | | Associate | 390 | $150.00 | $175.00 | $250.00 | $222.18 | $218.75 | $221.50 |
| Intellectual Property: Patents | Litigation | Partner | 76 | $484.50 | $603.12 | $773.50 | $634.87 | $592.76 | $578.65 |
| | | Associate | 56 | $311.50 | $421.70 | $615.25 | $451.27 | $434.32 | $398.42 |
| | Non-Litigation | Partner | 50 | $405.00 | $532.50 | $703.00 | $568.59 | $530.56 | $531.65 |
| | | Associate | 50 | $255.55 | $299.50 | $424.00 | $355.37 | $336.43 | $324.54 |
| Intellectual Property: Trademarks | Litigation | Partner | 17 | $385.00 | $475.00 | $630.67 | $501.68 | $430.60 | $527.91 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 37 | $530.00 | $589.77 | $675.00 | $609.70 | $554.87 | $531.13 |
| | | Associate | 37 | $270.00 | $307.71 | $395.00 | $341.91 | $329.51 | $321.43 |

**2015—Real Rates for Partners and Associates**

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Consumer Services

By Matter Area

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2015—Real Rates for Partners and Associates | | |
| Intellectual Property: Other | Litigation | Partner | 85 | $300.00 | $472.50 | $640.00 | $470.63 | $476.09 | $422.74 |
| | | Associate | 77 | $249.38 | $300.00 | $375.00 | $312.15 | $313.84 | $301.84 |
| | Non-Litigation | Partner | 73 | $410.62 | $535.00 | $700.00 | $575.51 | $534.06 | $549.80 |
| | | Associate | 68 | $255.00 | $314.57 | $437.17 | $359.30 | $334.64 | $362.66 |
| Labor and Employment | Litigation | Partner | 739 | $300.00 | $375.00 | $485.00 | $406.12 | $396.33 | $391.97 |
| | | Associate | 693 | $240.00 | $275.00 | $370.00 | $302.29 | $302.05 | $305.08 |
| | Non-Litigation | Partner | 508 | $330.00 | $475.00 | $635.00 | $509.50 | $526.87 | $506.08 |
| | | Associate | 342 | $260.00 | $334.72 | $450.00 | $372.22 | $385.34 | $348.71 |
| Real Estate | Litigation | Partner | 88 | $322.50 | $412.62 | $542.50 | $467.51 | $393.41 | $352.22 |
| | | Associate | 56 | $238.10 | $287.50 | $375.00 | $318.75 | $252.56 | $264.87 |
| | Non-Litigation | Partner | 316 | $350.00 | $425.00 | $502.63 | $427.91 | $447.59 | $433.13 |
| | | Associate | 217 | $234.00 | $280.00 | $325.00 | $281.10 | $292.97 | $301.57 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Financials

By Matter Type

**2015—Real Rates for Partners and Associates**    **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 365 | $270.00 | $340.00 | $448.05 | $379.88 | $386.38 | $367.44 |
| | | Associate | 344 | $200.00 | $249.50 | $310.00 | $273.46 | $267.73 | $262.54 |
| | Non-Litigation | Partner | 280 | $261.50 | $350.00 | $450.00 | $386.47 | $388.33 | $387.53 |
| | | Associate | 190 | $200.00 | $235.21 | $309.38 | $294.47 | $309.47 | $266.82 |
| Commercial | Litigation | Partner | 365 | $395.00 | $545.00 | $715.00 | $558.23 | $489.42 | $445.16 |
| | | Associate | 257 | $260.00 | $352.75 | $485.00 | $388.19 | $338.51 | $300.55 |
| | Non-Litigation | Partner | 156 | $322.00 | $415.00 | $595.00 | $475.18 | $496.12 | $505.79 |
| | | Associate | 113 | $205.00 | $285.00 | $346.50 | $325.90 | $317.00 | $368.98 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 112 | $695.00 | $875.00 | $1,075.00 | $864.79 | $779.87 | $798.93 |
| | | Associate | 152 | $380.00 | $499.50 | $695.66 | $524.27 | $513.47 | $510.64 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 328 | $501.00 | $695.00 | $920.89 | $716.22 | $694.99 | $700.25 |
| | | Associate | 351 | $335.00 | $430.00 | $600.00 | $467.67 | $460.33 | $440.13 |
| | Non-Litigation | Partner | 311 | $637.47 | $803.00 | $1,000.00 | $817.51 | $785.29 | $716.67 |
| | | Associate | 266 | $360.00 | $478.81 | $625.00 | $494.38 | $478.56 | $445.78 |
| Corporate: Other | Litigation | Partner | 619 | $350.00 | $501.00 | $680.00 | $533.38 | $497.27 | $511.43 |
| | | Associate | 541 | $240.00 | $320.00 | $425.00 | $347.38 | $322.74 | $320.20 |
| | Non-Litigation | Partner | 1,074 | $540.00 | $765.32 | $990.00 | $776.27 | $724.68 | $687.81 |
| | | Associate | 992 | $335.00 | $467.95 | $640.00 | $500.01 | $451.61 | $427.99 |
| Environmental | Non-Litigation | Partner | 27 | $440.00 | $495.00 | $777.63 | $590.29 | $579.06 | $541.86 |
| | | Associate | 17 | $260.00 | $320.00 | $380.00 | $342.99 | $309.57 | $417.00 |
| Finance and Securities | Litigation | Partner | 325 | $590.00 | $753.18 | $895.00 | $746.59 | $655.29 | $615.78 |
| | | Associate | 328 | $357.84 | $482.24 | $592.50 | $480.43 | $432.16 | $426.30 |
| | Non-Litigation | Partner | 3,353 | $595.00 | $800.00 | $999.35 | $797.82 | $753.59 | $729.81 |
| | | Associate | 3,335 | $378.06 | $518.20 | $680.00 | $538.35 | $508.25 | $491.70 |
| General Liability | Litigation | Partner | 287 | $154.62 | $290.00 | $559.90 | $375.43 | $334.79 | $305.50 |
| | | Associate | 286 | $150.00 | $225.00 | $360.00 | $275.74 | $273.25 | $213.70 |
| Intellectual Property: Patents | Non-Litigation | Partner | 16 | $395.00 | $662.50 | $745.75 | $606.61 | $463.69 | $431.73 |
| | | Associate | 9 | $280.00 | $300.00 | $470.00 | $367.83 | $312.09 | $267.25 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 22 | $425.00 | $425.00 | $525.00 | $520.29 | $517.77 | $387.03 |
| | | Associate | 16 | $211.44 | $250.00 | $287.50 | $325.13 | $383.85 | $299.55 |
| Intellectual Property: Other | Litigation | Partner | 14 | $416.10 | $484.16 | $675.26 | $525.79 | $403.40 | $517.87 |
| | | Associate | 11 | $300.00 | $345.00 | $475.00 | $395.86 | $283.68 | $310.33 |
| | Non-Litigation | Partner | 22 | $340.00 | $409.00 | $525.00 | $456.73 | $436.35 | $464.60 |
| | | Associate | 19 | $250.00 | $303.60 | $465.00 | $383.64 | $362.47 | $363.09 |

©2016 CEB. All rights reserved. GCR166424PR

# Section II: Industry Analysis

## Financials
By Matter Type

| Practice Area | Matter Type | Role | n | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
| | | | | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Labor and Employment | Litigation | Partner | 314 | $495.00 | $700.00 | $851.20 | $695.45 | $411.55 | $411.64 |
| | | Associate | 407 | $325.00 | $444.00 | $577.00 | $453.77 | $319.27 | $305.77 |
| | Non-Litigation | Partner | 460 | $374.25 | $500.00 | $695.00 | $552.16 | $538.48 | $507.20 |
| | | Associate | 288 | $253.50 | $338.00 | $455.00 | $388.36 | $395.28 | $362.19 |
| Real Estate | Litigation | Partner | 933 | $225.00 | $275.00 | $325.00 | $292.55 | $293.65 | $293.81 |
| | | Associate | 797 | $180.00 | $215.00 | $250.00 | $223.11 | $219.14 | $216.61 |
| | Non-Litigation | Partner | 1,242 | $235.00 | $285.00 | $350.00 | $320.90 | $315.41 | $305.83 |
| | | Associate | 1,029 | $185.00 | $225.00 | $260.00 | $238.34 | $237.02 | $226.39 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section II: Industry Analysis

## Health Care
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Commercial | Litigation | Partner | 91 | $330.00 | $405.00 | $475.00 | $425.50 | $426.01 | $391.86 |
| | | Associate | 45 | $205.00 | $295.00 | $330.00 | $309.45 | $300.58 | $287.90 |
| | Non-Litigation | Partner | 100 | $509.38 | $700.66 | $875.00 | $684.62 | $641.96 | $588.42 |
| | | Associate | 115 | $270.00 | $408.43 | $575.00 | $428.80 | $400.97 | $363.16 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 148 | $413.66 | $650.00 | $795.00 | $628.28 | $641.76 | $672.34 |
| | | Associate | 132 | $218.00 | $370.00 | $532.50 | $396.97 | $393.49 | $393.46 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 223 | $420.00 | $565.00 | $720.00 | $589.56 | $568.06 | $583.41 |
| | | Associate | 181 | $265.00 | $375.00 | $482.00 | $383.79 | $411.43 | $395.40 |
| | Non-Litigation | Partner | 310 | $414.00 | $617.46 | $756.23 | $606.89 | $581.33 | $569.30 |
| | | Associate | 218 | $250.00 | $397.71 | $525.00 | $408.06 | $395.50 | $384.79 |
| Corporate: Other | Litigation | Partner | 469 | $425.00 | $559.45 | $718.26 | $589.85 | $582.59 | $571.04 |
| | | Associate | 434 | $300.00 | $385.00 | $496.00 | $407.23 | $387.34 | $385.62 |
| | Non-Litigation | Partner | 280 | $522.37 | $683.52 | $853.00 | $699.81 | $636.90 | $636.63 |
| | | Associate | 301 | $314.86 | $400.00 | $514.00 | $428.52 | $398.32 | $402.64 |
| Environmental | Litigation | Partner | 39 | $370.00 | $455.00 | $615.00 | $499.68 | $475.94 | $454.62 |
| | | Associate | 16 | $242.50 | $265.00 | $392.50 | $316.27 | $274.82 | $337.29 |
| | Non-Litigation | Partner | 17 | $400.00 | $445.00 | $577.91 | $477.18 | $466.11 | $437.44 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Finance and Securities | Litigation | Partner | 13 | $365.00 | $399.00 | $538.00 | $514.53 | $510.89 | $574.85 |
| | | Associate | 12 | $365.00 | $365.00 | $365.00 | $401.83 | $350.32 | $379.53 |
| | Non-Litigation | Partner | 15 | $620.00 | $814.00 | $895.00 | $756.19 | $811.39 | $572.14 |
| | | Associate | 20 | $397.03 | $502.50 | $632.50 | $504.80 | $459.73 | $357.12 |
| General Liability | Litigation | Partner | 793 | $200.00 | $300.00 | $520.00 | $382.68 | $354.90 | $357.13 |
| | | Associate | 853 | $165.00 | $205.00 | $318.00 | $257.53 | $260.26 | $267.04 |
| Intellectual Property: Patents | Litigation | Partner | 270 | $540.00 | $704.00 | $846.00 | $703.02 | $688.78 | $643.88 |
| | | Associate | 289 | $355.00 | $450.00 | $565.00 | $461.17 | $438.29 | $406.70 |
| | Non-Litigation | Partner | 176 | $412.50 | $525.00 | $710.55 | $564.26 | $544.09 | $516.78 |
| | | Associate | 184 | $275.00 | $359.90 | $462.50 | $377.93 | $357.35 | $325.83 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 21 | $510.00 | $570.00 | $699.46 | $604.44 | $564.79 | $575.20 |
| | | Associate | 13 | $340.00 | $384.10 | $460.00 | $412.83 | $366.95 | $344.21 |
| Intellectual Property: Other | Litigation | Partner | 17 | $385.00 | $502.00 | $620.00 | $491.47 | $468.76 | $448.82 |
| | | Associate | 16 | $235.00 | $272.50 | $367.50 | $298.13 | $301.17 | $272.69 |
| | Non-Litigation | Partner | 134 | $410.00 | $475.00 | $725.00 | $556.28 | $533.43 | $503.04 |
| | | Associate | 150 | $235.00 | $302.81 | $390.00 | $341.39 | $330.14 | $313.83 |

©2016 CEB. All rights reserved. GCR166424PR

# Section II: Industry Analysis

## Health Care
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Labor and Employment | Litigation | Partner | 364 | $300.00 | $392.50 | $560.00 | $452.83 | $422.24 | $393.36 |
| | | Associate | 380 | $220.00 | $278.25 | $400.00 | $330.93 | $293.87 | $281.29 |
| | Non-Litigation | Partner | 174 | $373.50 | $431.00 | $522.00 | $470.67 | $451.25 | $460.65 |
| | | Associate | 110 | $245.00 | $290.00 | $380.00 | $322.85 | $311.95 | $326.80 |
| Real Estate | Litigation | Partner | 16 | $462.50 | $637.50 | $843.25 | $673.97 | $633.63 | $554.73 |
| | | Associate | 10 | $320.00 | $441.35 | $644.31 | $470.40 | $410.23 | $395.00 |
| | Non-Litigation | Partner | 56 | $377.50 | $430.00 | $550.00 | $529.49 | $514.71 | $434.14 |
| | | Associate | 56 | $197.62 | $312.50 | $475.00 | $364.05 | $328.13 | $298.12 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section II: **Industry Analysis**

## Industrials
By Matter Type

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | Litigation | Partner | 63 | $225.00 | $325.00 | $425.00 | $347.51 | $361.57 | $418.04 |
| | | Associate | 41 | $193.50 | $237.17 | $300.00 | $254.03 | $245.70 | $280.54 |
| | Non-Litigation | Partner | 59 | $386.65 | $495.00 | $850.86 | $625.30 | $524.00 | $556.83 |
| | | Associate | 43 | $202.67 | $321.20 | $554.14 | $395.78 | $397.99 | $401.48 |
| **Commercial** | Litigation | Partner | 302 | $300.00 | $430.83 | $585.00 | $466.77 | $455.55 | $452.57 |
| | | Associate | 267 | $210.00 | $275.09 | $395.00 | $314.69 | $302.81 | $312.53 |
| | Non-Litigation | Partner | 277 | $380.00 | $490.00 | $650.00 | $541.25 | $495.55 | $538.51 |
| | | Associate | 175 | $249.55 | $315.00 | $450.00 | $362.52 | $334.09 | $361.40 |
| **Corporate: Mergers, Acquisitions, and Divestitures** | Non-Litigation | Partner | 608 | $662.63 | $885.00 | $1,085.00 | $871.29 | $743.32 | $758.15 |
| | | Associate | 991 | $421.05 | $530.00 | $705.00 | $550.92 | $472.78 | $454.96 |
| **Corporate: Regulatory and Compliance** | Litigation | Partner | 35 | $550.00 | $711.00 | $825.00 | $680.75 | $649.31 | $666.16 |
| | | Associate | 22 | $350.00 | $444.73 | $510.00 | $438.00 | $420.55 | $426.06 |
| | Non-Litigation | Partner | 232 | $385.50 | $527.50 | $727.41 | $593.37 | $524.72 | $551.74 |
| | | Associate | 196 | $296.52 | $357.50 | $548.76 | $428.94 | $359.42 | $384.05 |
| **Corporate: Other** | Litigation | Partner | 616 | $325.00 | $488.34 | $744.30 | $537.87 | $491.23 | $503.47 |
| | | Associate | 585 | $220.00 | $340.00 | $495.00 | $369.67 | $344.03 | $343.59 |
| | Non-Litigation | Partner | 980 | $490.00 | $697.04 | $919.00 | $714.01 | $666.15 | $657.54 |
| | | Associate | 855 | $330.00 | $445.00 | $595.63 | $468.17 | $441.11 | $440.58 |
| **Environmental** | Litigation | Partner | 53 | $440.00 | $510.00 | $603.76 | $513.89 | $463.39 | $442.36 |
| | | Associate | 43 | $250.00 | $300.00 | $385.00 | $347.69 | $338.40 | $307.16 |
| | Non-Litigation | Partner | 129 | $385.00 | $475.00 | $577.50 | $491.21 | $486.13 | $473.66 |
| | | Associate | 64 | $275.00 | $331.08 | $396.50 | $352.04 | $323.51 | $301.50 |
| **Finance and Securities** | Litigation | Partner | 14 | $550.00 | $780.87 | $995.00 | $742.04 | $631.74 | $744.32 |
| | | Associate | 8 | $262.22 | $353.61 | $420.00 | $363.54 | $384.62 | $466.55 |
| | Non-Litigation | Partner | 750 | $495.00 | $700.00 | $882.32 | $691.25 | $623.31 | $616.09 |
| | | Associate | 769 | $365.00 | $477.40 | $635.36 | $500.27 | $439.58 | $418.71 |
| **General Liability** | Litigation | Partner | 831 | $210.00 | $260.00 | $365.00 | $312.67 | $318.25 | $317.56 |
| | | Associate | 725 | $175.00 | $202.48 | $259.00 | $226.76 | $225.17 | $221.41 |
| **Intellectual Property: Patents** | Litigation | Partner | 69 | $420.00 | $520.00 | $685.00 | $574.69 | $587.36 | $594.05 |
| | | Associate | 55 | $281.00 | $382.50 | $495.90 | $396.60 | $361.48 | $314.57 |
| | Non-Litigation | Partner | 148 | $317.00 | $388.21 | $535.00 | $464.69 | $465.49 | $455.32 |
| | | Associate | 205 | $241.18 | $289.55 | $375.00 | $367.80 | $329.47 | $341.90 |

2015—Real Rates for Partners and Associates · Trend Analysis (Mean)

©2016 CEB. All rights reserved. GCR166424PR

# Section II: Industry Analysis

## Industrials
By Matter Type

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **2015—Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | | |
| Practice Area | Matter Type | Role | *n* | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Intellectual Property: Trademarks | Litigation | Partner | 15 | $395.00 | $450.00 | $510.00 | $466.67 | $494.56 | $519.40 |
| | | Associate | 10 | $255.00 | $290.13 | $361.25 | $306.78 | $305.78 | $285.60 |
| | Non-Litigation | Partner | 20 | $397.53 | $509.69 | $607.50 | $504.13 | $475.07 | $436.84 |
| | | Associate | 24 | $198.87 | $280.00 | $315.00 | $281.42 | $292.95 | $275.57 |
| Intellectual Property: Other | Litigation | Partner | 50 | $450.00 | $555.00 | $792.00 | $624.40 | $616.03 | $586.31 |
| | | Associate | 37 | $283.00 | $403.00 | $510.00 | $413.59 | $384.14 | $337.31 |
| | Non-Litigation | Partner | 171 | $335.00 | $420.00 | $607.00 | $491.55 | $462.34 | $506.20 |
| | | Associate | 191 | $210.00 | $250.00 | $325.00 | $299.94 | $338.47 | $403.52 |
| Labor and Employment | Litigation | Partner | 331 | $325.00 | $395.00 | $510.00 | $437.35 | $402.90 | $397.94 |
| | | Associate | 269 | $230.00 | $295.00 | $355.00 | $304.09 | $303.62 | $296.56 |
| | Non-Litigation | Partner | 376 | $364.50 | $446.08 | $560.00 | $498.01 | $470.40 | $463.69 |
| | | Associate | 235 | $241.00 | $300.00 | $395.00 | $327.72 | $304.80 | $335.68 |
| Real Estate | Litigation | Partner | 8 | $242.48 | $363.54 | $457.50 | $353.38 | $475.08 | $479.17 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 216 | $434.76 | $564.44 | $694.00 | $596.74 | $511.03 | $484.85 |
| | | Associate | 222 | $300.00 | $373.74 | $495.00 | $410.58 | $368.05 | $351.57 |

©2016 CEB. All rights reserved. **GCR166424PR**

# Section II: Industry Analysis

**Professional Services**
By Matter Type

## 2015—Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2015 | 2014 | 2013 |
| Commercial | Litigation | Partner | 87 | $445.00 | $678.22 | $795.00 | $623.85 | $674.84 | $742.47 |
| | | Associate | 85 | $315.00 | $373.00 | $480.00 | $406.45 | $426.63 | $444.90 |
| | Non-Litigation | Partner | 92 | $500.86 | $624.35 | $715.56 | $617.99 | $569.71 | $639.95 |
| | | Associate | 105 | $296.00 | $366.67 | $466.80 | $392.11 | $403.57 | $432.65 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 50 | $565.00 | $816.90 | $1,090.00 | $834.01 | $768.37 | $752.16 |
| | | Associate | 64 | $344.59 | $470.00 | $585.00 | $495.42 | $457.36 | $457.15 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 42 | $512.00 | $639.20 | $718.27 | $602.18 | $662.69 | $709.45 |
| | | Associate | 42 | $348.00 | $403.50 | $462.00 | $402.87 | $382.91 | $452.89 |
| Corporate: Other | Non-Litigation | Partner | 28 | $577.59 | $687.48 | $849.03 | $711.15 | $730.46 | $724.18 |
| | | Associate | 40 | $348.00 | $449.00 | $508.50 | $462.83 | $441.16 | $421.93 |
| Finance and Securities | Non-Litigation | Partner | 19 | $1,200.00 | $1,240.00 | $1,260.00 | $1,141.95 | $1,050.62 | $1,087.86 |
| | | Associate | 40 | $420.00 | $560.00 | $890.63 | $626.80 | $650.99 | $626.99 |
| Intellectual Property: Patents | Non-Litigation | Partner | 21 | $447.17 | $570.00 | $693.37 | $581.29 | $599.26 | $621.89 |
| | | Associate | 43 | $325.00 | $382.28 | $469.00 | $416.01 | $362.16 | $388.30 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 8 | $396.73 | $448.25 | $647.69 | $489.73 | $494.10 | $438.55 |
| Intellectual Property: Other | Non-Litigation | Partner | 24 | $487.50 | $647.88 | $702.00 | $610.41 | $724.04 | $685.43 |
| | | Associate | 24 | $341.50 | $390.50 | $559.00 | $424.79 | $468.91 | $441.15 |
| Labor and Employment | Non-Litigation | Partner | 47 | $416.00 | $470.00 | $591.25 | $509.21 | $552.42 | $546.15 |
| | | Associate | 52 | $249.04 | $281.00 | $349.00 | $303.75 | $362.58 | $379.94 |

©2016 CEB. All rights reserved. GCR166424PR

# Section II: Industry Analysis

## Technology and Telecommunications
By Matter Type

| | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| **2015—Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Bankruptcy and Collections | Litigation | Partner | 33 | $297.50 | $435.00 | $559.00 | $487.07 | $491.30 | $489.55 |
| | | Associate | 20 | $233.88 | $275.00 | $350.25 | $344.35 | $340.70 | $340.57 |
| | Non-Litigation | Partner | 16 | $267.00 | $370.07 | $438.45 | $420.50 | $459.28 | $535.99 |
| | | Associate | 9 | $205.00 | $225.00 | $332.81 | $281.45 | $294.47 | $365.16 |
| Commercial | Litigation | Partner | 145 | $407.11 | $590.63 | $689.00 | $567.19 | $553.71 | $530.11 |
| | | Associate | 161 | $258.00 | $318.88 | $448.00 | $339.68 | $347.59 | $350.91 |
| | Non-Litigation | Partner | 262 | $420.00 | $550.00 | $688.90 | $566.11 | $581.22 | $552.90 |
| | | Associate | 228 | $265.21 | $323.95 | $403.07 | $364.21 | $377.68 | $352.02 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 372 | $570.00 | $735.00 | $900.00 | $751.96 | $726.59 | $710.96 |
| | | Associate | 445 | $352.75 | $460.00 | $595.00 | $480.71 | $467.31 | $456.00 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 44 | $530.23 | $617.52 | $878.00 | $694.87 | $604.09 | $656.81 |
| | | Associate | 34 | $338.00 | $381.00 | $500.00 | $437.79 | $417.83 | $446.20 |
| | Non-Litigation | Partner | 437 | $458.19 | $585.00 | $727.00 | $603.23 | $595.77 | $585.02 |
| | | Associate | 411 | $310.00 | $395.00 | $504.85 | $416.72 | $392.97 | $375.04 |
| Corporate: Other | Litigation | Partner | 399 | $450.00 | $620.00 | $813.00 | $655.69 | $631.04 | $609.85 |
| | | Associate | 461 | $275.00 | $378.71 | $505.00 | $396.20 | $373.12 | $398.39 |
| | Non-Litigation | Partner | 754 | $550.00 | $690.47 | $900.00 | $730.37 | $699.97 | $672.57 |
| | | Associate | 861 | $274.00 | $395.00 | $530.00 | $409.17 | $415.30 | $411.40 |
| Environmental | Litigation | Partner | 13 | $414.00 | $505.00 | $665.00 | $531.64 | $551.49 | $520.75 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 11 | $450.00 | $525.00 | $605.00 | $535.38 | $531.57 | $524.29 |
| | | Associate | 10 | $308.10 | $351.00 | $395.00 | $356.83 | $314.12 | $334.37 |
| Finance and Securities | Non-Litigation | Partner | 62 | $488.80 | $710.75 | $1,039.18 | $768.68 | $761.22 | $679.35 |
| | | Associate | 46 | $323.99 | $447.38 | $565.00 | $464.76 | $480.36 | $406.79 |
| General Liability | Litigation | Partner | 154 | $345.74 | $480.62 | $604.00 | $481.66 | $487.38 | $491.10 |
| | | Associate | 118 | $250.00 | $306.38 | $379.35 | $322.78 | $320.52 | $333.33 |
| Intellectual Property: Patents | Litigation | Partner | 363 | $479.82 | $619.09 | $750.00 | $638.43 | $641.54 | $635.43 |
| | | Associate | 342 | $319.87 | $400.25 | $520.13 | $429.57 | $421.62 | $413.95 |
| | Non-Litigation | Partner | 367 | $370.00 | $454.16 | $565.73 | $478.31 | $486.23 | $494.69 |
| | | Associate | 535 | $256.33 | $310.00 | $383.00 | $328.45 | $328.82 | $324.51 |
| Intellectual Property: Trademarks | Litigation | Partner | 10 | $500.00 | $575.50 | $624.37 | $566.34 | $457.91 | $506.43 |
| | | Associate | 11 | $250.00 | $302.00 | $395.00 | $327.86 | $278.67 | $340.00 |
| | Non-Litigation | Partner | 58 | $427.50 | $557.52 | $651.75 | $553.32 | $525.82 | $545.13 |
| | | Associate | 65 | $261.49 | $343.00 | $425.00 | $350.15 | $344.10 | $347.66 |

©2016 CEB. All rights reserved. GCR166424PR

# Section II: Industry Analysis

## Technology and Telecommunications
By Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Intellectual Property: Other | Litigation | Partner | 60 | $508.00 | $580.00 | $702.50 | $595.94 | $615.19 | $610.70 |
| | | Associate | 57 | $350.00 | $395.00 | $483.75 | $418.16 | $418.57 | $418.23 |
| | Non-Litigation | Partner | 119 | $460.00 | $600.00 | $840.00 | $667.52 | $582.80 | $587.92 |
| | | Associate | 97 | $290.00 | $350.00 | $500.00 | $418.27 | $376.46 | $362.54 |
| Labor and Employment | Litigation | Partner | 191 | $384.00 | $461.00 | $564.80 | $480.62 | $468.25 | $472.13 |
| | | Associate | 154 | $255.00 | $300.00 | $365.00 | $314.89 | $308.08 | $296.06 |
| | Non-Litigation | Partner | 567 | $400.00 | $515.00 | $665.00 | $538.52 | $527.44 | $524.72 |
| | | Associate | 520 | $265.00 | $310.00 | $397.50 | $339.72 | $330.05 | $335.49 |
| Real Estate | Litigation | Partner | 16 | $247.50 | $306.00 | $530.00 | $431.75 | $421.17 | $423.81 |
| | | Associate | 11 | $167.00 | $295.00 | $460.00 | $371.93 | $333.35 | $333.52 |
| | Non-Litigation | Partner | 208 | $335.00 | $425.00 | $500.00 | $439.91 | $445.91 | $437.24 |
| | | Associate | 117 | $240.00 | $285.00 | $330.00 | $292.26 | $307.17 | $292.19 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Bankruptcy and Collections**

*By City*

## 2015—Real Rates for Partners and Associates · Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Albany, NY | Partner | 14 | $243.37 | $250.00 | $300.00 | $270.72 | $245.60 | $240.30 |
| | Associate | 8 | $189.53 | $215.00 | $248.72 | $221.07 | $217.12 | $188.15 |
| Atlanta, GA | Partner | 23 | $275.00 | $405.00 | $610.00 | $452.74 | $453.73 | $513.41 |
| | Associate | 28 | $203.70 | $275.96 | $349.40 | $311.17 | $306.66 | $295.06 |
| Baltimore, MD | Partner | 35 | $316.00 | $360.00 | $425.00 | $370.86 | $359.31 | $356.59 |
| | Associate | 21 | $200.44 | $230.00 | $250.00 | $258.47 | $233.41 | $304.17 |
| Birmingham, AL | Partner | 11 | $200.00 | $295.00 | $334.34 | $275.07 | $332.96 | $288.94 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $219.88 |
| Boston, MA | Partner | 18 | $275.00 | $542.50 | $625.00 | $476.17 | $520.90 | $526.08 |
| | Associate | 7 | $205.00 | $225.00 | $450.00 | $330.71 | $337.37 | $340.68 |
| Buffalo, NY | Partner | 20 | $243.75 | $300.00 | $325.00 | $299.22 | $289.40 | $263.44 |
| | Associate | 15 | $160.00 | $195.00 | $205.00 | $190.73 | $199.93 | $193.20 |
| Chicago, IL | Partner | 51 | $450.00 | $595.00 | $795.00 | $620.78 | $554.86 | $546.41 |
| | Associate | 40 | $318.13 | $375.00 | $462.15 | $405.59 | $388.02 | $382.27 |
| Cleveland, OH | Partner | 28 | $292.42 | $364.10 | $460.25 | $377.91 | $359.24 | $402.24 |
| | Associate | 25 | $200.00 | $205.00 | $226.88 | $219.92 | $213.93 | $216.33 |
| Columbus, OH | Partner | 11 | $263.00 | $370.00 | $420.00 | $361.76 | $342.75 | $370.63 |
| | Associate | 7 | $200.00 | $249.00 | $285.00 | $247.15 | $245.19 | $289.90 |
| Dallas, TX | Partner | 21 | $316.80 | $375.00 | $578.40 | $415.78 | $450.85 | $429.32 |
| | Associate | 18 | $219.56 | $365.00 | $430.00 | $349.50 | $289.53 | $288.98 |
| Denver, CO | Partner | 9 | $225.00 | $275.00 | $355.33 | $298.02 | $329.33 | $327.14 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $220.28 | $220.50 |
| Detroit, MI | Partner | 13 | $250.00 | $308.86 | $369.77 | $315.69 | $311.45 | $265.49 |
| | Associate | 10 | $195.00 | $258.83 | $380.00 | $287.51 | $241.37 | $270.13 |
| Houston, TX | Partner | 15 | $309.09 | $540.00 | $594.00 | $484.21 | $427.02 | $417.69 |
| | Associate | 14 | $275.00 | $294.00 | $380.00 | $316.36 | $291.87 | $285.30 |
| Indianapolis, IN | Partner | 10 | $250.00 | $285.00 | $330.00 | $285.50 | $305.50 | $307.93 |
| | Associate | 8 | $210.00 | $225.00 | $302.50 | $249.38 | $243.94 | $216.04 |
| Kansas City, MO | Partner | 13 | $380.00 | $435.00 | $470.00 | $433.15 | $410.35 | $388.24 |
| | Associate | 12 | $237.50 | $260.00 | $281.00 | $272.26 | $267.23 | $278.73 |
| Los Angeles, CA | Partner | 34 | $275.00 | $330.00 | $632.00 | $463.93 | $483.03 | $466.09 |
| | Associate | 46 | $235.00 | $265.00 | $460.00 | $360.11 | $378.22 | $384.62 |
| Miami, FL | Partner | 36 | $262.50 | $386.50 | $425.00 | $352.09 | $349.83 | $349.22 |
| | Associate | 21 | $183.00 | $240.00 | $255.00 | $230.72 | $230.21 | $239.01 |
| Milwaukee, WI | Partner | 10 | $330.00 | $357.50 | $445.00 | $378.50 | $373.81 | n/a |
| | Associate | 13 | $240.00 | $265.00 | $275.00 | $258.85 | $278.55 | n/a |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Bankruptcy and Collections**

*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **2015—Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| New York, NY | Partner | 90 | $350.00 | $516.24 | $694.15 | $555.14 | $565.51 | $553.65 |
| | Associate | 71 | $275.00 | $335.00 | $442.73 | $369.56 | $407.40 | $390.93 |
| Omaha, NE | Partner | 9 | $320.00 | $325.00 | $350.61 | $333.87 | $321.43 | $300.56 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Orlando, FL | Partner | n/a | n/a | n/a | n/a | n/a | $317.88 | $354.93 |
| | Associate | 9 | $219.03 | $245.00 | $258.00 | $240.43 | $245.53 | $278.21 |
| Philadelphia, PA | Partner | 35 | $360.00 | $380.00 | $522.00 | $428.40 | $439.47 | $442.43 |
| | Associate | 34 | $235.00 | $273.04 | $310.00 | $271.52 | $268.53 | $275.73 |
| Phoenix, AZ | Partner | 17 | $325.00 | $450.00 | $492.54 | $416.21 | $400.90 | $396.31 |
| | Associate | 9 | $250.00 | $282.38 | $321.20 | $280.69 | $284.83 | $268.01 |
| Pittsburgh, PA | Partner | 13 | $300.00 | $350.00 | $390.00 | $339.50 | $366.29 | $386.58 |
| | Associate | 16 | $207.50 | $245.00 | $275.00 | $246.25 | $260.42 | $259.80 |
| Portland, OR | Partner | 14 | $205.00 | $362.13 | $426.40 | $335.24 | $340.25 | $346.07 |
| | Associate | 12 | $190.00 | $226.61 | $281.84 | $241.06 | n/a | $232.02 |
| Richmond, VA | Partner | 11 | $250.00 | $299.78 | $340.00 | $348.51 | $380.83 | $432.57 |
| | Associate | 10 | $190.00 | $190.00 | $250.00 | $213.70 | $246.97 | $287.94 |
| Salt Lake City, UT | Partner | 8 | $242.38 | $298.86 | $350.00 | $313.20 | $322.83 | $303.13 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $176.87 |
| San Francisco, CA | Partner | 9 | $458.00 | $500.00 | $701.26 | $578.84 | $525.94 | $510.58 |
| | Associate | 9 | $250.00 | $290.00 | $365.50 | $332.68 | $316.83 | $372.76 |
| Seattle, WA | Partner | 23 | $308.00 | $405.00 | $600.00 | $449.22 | $407.47 | $387.02 |
| | Associate | 12 | $226.68 | $330.00 | $440.00 | $338.76 | $311.41 | $262.96 |
| St. Louis, MO | Partner | 7 | $402.99 | $480.00 | $545.00 | $475.64 | $435.93 | $400.06 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $260.58 | $305.54 |
| Syracuse, NY | Partner | 7 | $235.00 | $239.63 | $250.00 | $241.58 | $269.23 | $221.07 |
| | Associate | 10 | $140.00 | $175.00 | $180.45 | $159.05 | $154.16 | $176.88 |
| Tampa, FL | Partner | n/a | n/a | n/a | n/a | n/a | $359.88 | $396.13 |
| | Associate | 11 | $235.00 | $245.00 | $285.00 | $254.23 | $236.80 | $254.24 |
| Washington, DC | Partner | 20 | $415.00 | $532.75 | $778.33 | $591.76 | $583.28 | $568.47 |
| | Associate | 15 | $231.00 | $370.00 | $510.00 | $367.56 | $361.28 | $362.10 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Years of Experience and Matter Type

### 2015—Real Rates for Partners / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 176 | $265.00 | $325.00 | $440.00 | $367.12 | $367.21 | $367.81 |
| | Non-Litigation | 124 | $288.88 | $347.50 | $450.00 | $401.07 | $385.39 | $405.49 |
| 21 or More Years | Litigation | 265 | $275.00 | $365.00 | $475.00 | $405.37 | $424.91 | $423.73 |
| | Non-Litigation | 203 | $315.00 | $426.40 | $565.00 | $471.90 | $458.99 | $447.03 |

### 2015—Real Rates for Associates / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 29 | $195.00 | $230.00 | $285.00 | $250.32 | $240.32 | $225.90 |
| | Non-Litigation | 25 | $181.50 | $205.00 | $260.00 | $225.08 | $244.45 | $240.36 |
| 3 to Fewer Than 7 Years | Litigation | 100 | $200.00 | $245.00 | $290.00 | $270.03 | $286.60 | $282.68 |
| | Non-Litigation | 67 | $211.22 | $250.00 | $320.00 | $288.41 | $314.02 | $317.16 |
| 7 and More Years | Litigation | 150 | $212.04 | $256.50 | $350.00 | $300.02 | $289.88 | $295.15 |
| | Non-Litigation | 80 | $202.00 | $285.00 | $360.00 | $308.59 | $309.46 | $300.68 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| **2015—Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| 50 Lawyers or Fewer | Litigation | Partner | 147 | $225.00 | $275.00 | $330.00 | $286.43 | $297.40 | $295.24 |
| | | Associate | 125 | $185.00 | $205.00 | $250.00 | $218.21 | $209.07 | $210.13 |
| | Non-Litigation | Partner | 78 | $225.00 | $275.00 | $340.00 | $297.68 | $312.45 | $305.34 |
| | | Associate | 47 | $189.01 | $205.00 | $240.00 | $218.46 | $217.30 | $222.50 |
| 51–200 Lawyers | Litigation | Partner | 134 | $275.00 | $320.00 | $400.00 | $347.84 | $353.86 | $374.96 |
| | | Associate | 94 | $195.00 | $225.00 | $255.00 | $230.69 | $233.44 | $233.19 |
| | Non-Litigation | Partner | 88 | $270.38 | $337.80 | $415.00 | $345.90 | $365.97 | $360.60 |
| | | Associate | 68 | $180.00 | $201.33 | $256.79 | $329.36 | $352.07 | $216.69 |
| 201–500 Lawyers | Litigation | Partner | 119 | $308.86 | $420.00 | $500.00 | $425.95 | $434.88 | $431.02 |
| | | Associate | 88 | $250.00 | $282.88 | $336.17 | $303.09 | $299.43 | $292.67 |
| | Non-Litigation | Partner | 101 | $350.70 | $433.13 | $505.26 | $437.10 | $415.07 | $430.28 |
| | | Associate | 73 | $225.00 | $261.00 | $321.20 | $276.91 | $272.57 | $285.90 |
| 501–1,000 Lawyers | Litigation | Partner | 66 | $420.00 | $508.36 | $660.00 | $540.09 | $526.67 | $535.27 |
| | | Associate | 78 | $258.00 | $330.75 | $445.50 | $361.44 | $332.94 | $346.71 |
| | Non-Litigation | Partner | 47 | $480.00 | $596.18 | $810.61 | $639.48 | $567.52 | $582.07 |
| | | Associate | 38 | $282.38 | $377.50 | $495.00 | $398.32 | $370.23 | $379.62 |
| More Than 1,000 Lawyers | Litigation | Partner | 29 | $435.00 | $625.00 | $795.00 | $630.05 | $668.92 | $606.06 |
| | | Associate | 30 | $271.09 | $322.50 | $510.00 | $385.77 | $394.45 | $422.41 |
| | Non-Litigation | Partner | 36 | $410.00 | $765.00 | $903.72 | $713.20 | $698.65 | $632.94 |
| | | Associate | 26 | $340.00 | $458.73 | $610.00 | $491.12 | $478.85 | $413.26 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: **Practice Area Analysis**

## Commercial
By City

| City | Role | n | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|------|------|---|---------------|--------|----------------|------|------|------|
| | | | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Albany, NY | Partner | 10 | $235.00 | $260.39 | $401.89 | $338.39 | n/a | $310.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Atlanta, GA | Partner | 78 | $380.00 | $522.50 | $640.00 | $506.38 | $510.72 | $462.82 |
| | Associate | 61 | $280.50 | $345.00 | $406.70 | $343.27 | $320.77 | $317.05 |
| Austin, TX | Partner | 25 | $300.00 | $425.00 | $470.00 | $436.88 | $461.00 | $435.02 |
| | Associate | 10 | $242.95 | $261.00 | $345.72 | $321.20 | $359.65 | $300.05 |
| Baltimore, MD | Partner | 35 | $420.00 | $490.00 | $629.00 | $520.17 | $491.18 | $435.44 |
| | Associate | 23 | $284.00 | $385.00 | $510.60 | $412.00 | $323.92 | $325.52 |
| Birmingham, AL | Partner | 14 | $335.00 | $407.50 | $475.00 | $416.89 | $395.39 | $295.31 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $247.65 | $231.78 |
| Boston, MA | Partner | 57 | $350.00 | $500.00 | $720.00 | $526.99 | $509.49 | $496.06 |
| | Associate | 40 | $257.50 | $355.88 | $518.88 | $385.14 | $380.62 | $399.33 |
| Charleston, SC | Partner | 11 | $310.00 | $350.00 | $450.00 | $366.91 | $356.15 | $367.50 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Charlotte, NC | Partner | 17 | $390.00 | $495.00 | $535.00 | $459.30 | $488.01 | $473.93 |
| | Associate | 21 | $150.00 | $150.00 | $270.00 | $197.31 | $302.69 | $294.59 |
| Chicago, IL | Partner | 247 | $445.00 | $599.00 | $770.00 | $613.51 | $589.04 | $603.35 |
| | Associate | 219 | $281.00 | $371.81 | $475.00 | $385.18 | $372.73 | $373.25 |
| Cincinnati, OH | Partner | 20 | $325.00 | $422.50 | $450.00 | $398.76 | $394.39 | $425.31 |
| | Associate | 13 | $218.63 | $250.00 | $275.00 | $249.23 | $246.32 | $277.04 |
| Cleveland, OH | Partner | 80 | $330.00 | $414.00 | $540.91 | $451.12 | $426.18 | $419.64 |
| | Associate | 68 | $210.00 | $246.00 | $295.00 | $255.82 | $252.75 | $239.87 |
| Columbia, SC | Partner | 16 | $317.50 | $350.00 | $410.36 | $354.31 | $339.28 | $319.09 |
| | Associate | 9 | $220.00 | $235.00 | $250.00 | $228.00 | $235.49 | n/a |
| Dallas, TX | Partner | 53 | $400.00 | $596.25 | $715.00 | $571.69 | $481.24 | $466.96 |
| | Associate | 36 | $282.50 | $327.50 | $430.75 | $358.10 | $339.82 | $287.40 |
| Denver, CO | Partner | 36 | $327.50 | $412.05 | $462.27 | $405.23 | $426.49 | $373.58 |
| | Associate | 18 | $210.00 | $257.50 | $318.16 | $262.60 | $286.97 | $261.21 |
| Detroit, MI | Partner | 24 | $308.63 | $365.00 | $430.00 | $367.33 | $344.40 | $348.95 |
| | Associate | 22 | $230.00 | $235.89 | $285.00 | $253.58 | $245.59 | $239.19 |
| Greenville, SC | Partner | 13 | $260.00 | $400.00 | $420.00 | $338.58 | $284.91 | $276.68 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Hartford, CT | Partner | 15 | $369.00 | $490.00 | $550.00 | $485.17 | $430.74 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | $288.81 | n/a |
| Houston, TX | Partner | 50 | $345.00 | $487.50 | $700.56 | $525.91 | $523.73 | $556.18 |
| | Associate | 30 | $300.00 | $345.00 | $445.00 | $356.21 | $326.85 | $341.43 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: **Practice Area Analysis**

## Commercial
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Indianapolis, IN | Partner | 33 | $320.23 | $385.00 | $500.00 | $406.54 | $385.12 | $363.48 |
| | Associate | 24 | $225.00 | $260.00 | $285.00 | $270.46 | $254.16 | $238.84 |
| Jackson, MS | Partner | 11 | $370.00 | $415.00 | $560.00 | $445.45 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Jacksonville, FL | Partner | 7 | $199.00 | $290.00 | $450.00 | $349.00 | $358.12 | $275.50 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $252.99 | $199.78 |
| Kansas City, MO | Partner | 43 | $370.00 | $440.00 | $480.00 | $444.14 | $472.17 | $420.92 |
| | Associate | 20 | $250.00 | $260.00 | $305.95 | $270.87 | $274.44 | $269.04 |
| Lansing, MI | Partner | 7 | $315.00 | $405.00 | $490.00 | $422.07 | $396.73 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Las Vegas, NV | Partner | 7 | $250.00 | $350.00 | $515.31 | $394.62 | $425.68 | $422.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $240.71 | $266.43 |
| Los Angeles, CA | Partner | 141 | $400.00 | $601.97 | $794.81 | $607.38 | $585.44 | $591.05 |
| | Associate | 196 | $337.66 | $460.00 | $560.00 | $458.94 | $402.17 | $384.99 |
| Louisville, KY | Partner | 14 | $330.00 | $372.50 | $416.00 | $382.16 | $373.98 | $355.71 |
| | Associate | 11 | $179.00 | $210.00 | $221.00 | $206.69 | $184.16 | $197.55 |
| Memphis, TN | Partner | 12 | $145.00 | $225.00 | $427.50 | $279.08 | $291.60 | $312.04 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Miami, FL | Partner | 49 | $323.00 | $425.00 | $504.90 | $422.57 | $400.73 | $403.45 |
| | Associate | 38 | $241.20 | $293.75 | $350.00 | $297.03 | $291.09 | $294.64 |
| Milwaukee, WI | Partner | 23 | $319.21 | $365.00 | $431.14 | $406.71 | $395.46 | $388.63 |
| | Associate | 22 | $250.00 | $261.00 | $278.00 | $274.34 | $264.89 | $253.33 |
| Minneapolis, MN | Partner | 65 | $350.00 | $431.00 | $535.00 | $444.44 | $446.60 | $425.65 |
| | Associate | 54 | $240.00 | $279.50 | $330.00 | $289.97 | $278.73 | $265.39 |
| Nashville, TN | Partner | 11 | $275.00 | $340.00 | $452.61 | $348.02 | $389.30 | $326.89 |
| | Associate | 12 | $192.00 | $197.50 | $207.50 | $205.54 | $215.60 | $202.76 |
| New Orleans, LA | Partner | 18 | $225.00 | $235.00 | $350.00 | $287.22 | $296.11 | $263.33 |
| | Associate | 13 | $150.00 | $200.00 | $200.00 | $200.00 | $211.07 | $173.61 |
| New York, NY | Partner | 280 | $475.00 | $632.50 | $881.66 | $682.85 | $657.90 | $657.41 |
| | Associate | 315 | $295.00 | $430.00 | $625.00 | $465.71 | $449.11 | $437.27 |
| Omaha, NE | Partner | 8 | $250.00 | $362.50 | $385.00 | $326.88 | $310.56 | n/a |
| | Associate | 8 | $165.00 | $189.25 | $220.00 | $192.33 | $178.39 | n/a |
| Orlando, FL | Partner | 8 | $417.42 | $452.50 | $470.00 | $439.36 | $396.82 | $413.13 |
| | Associate | 8 | $248.85 | $265.00 | $287.35 | $264.86 | $259.61 | $257.06 |
| Philadelphia, PA | Partner | 164 | $424.05 | $555.00 | $672.50 | $556.04 | $564.74 | $529.03 |
| | Associate | 196 | $270.50 | $324.50 | $405.00 | $337.50 | $329.27 | $322.94 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: **Practice Area Analysis**

## Commercial

By City

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|---------------|--------|---------------|------|------|------|
| **2015—Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| Phoenix, AZ | Partner | 17 | $340.00 | $385.00 | $475.00 | $418.15 | $419.16 | $404.31 |
| | Associate | 24 | $52.50 | $181.29 | $238.27 | $165.86 | $187.09 | $275.90 |
| Pittsburgh, PA | Partner | 35 | $295.00 | $480.00 | $600.00 | $471.06 | $459.32 | $466.28 |
| | Associate | 34 | $205.00 | $265.00 | $345.00 | $282.92 | $288.60 | $302.59 |
| Portland, OR | Partner | 32 | $306.50 | $378.50 | $473.00 | $378.89 | $359.94 | $368.96 |
| | Associate | 59 | $220.00 | $245.00 | $303.96 | $260.47 | $240.00 | $243.06 |
| Richmond, VA | Partner | 20 | $372.50 | $570.00 | $642.50 | $540.81 | $497.03 | $467.67 |
| | Associate | 26 | $310.00 | $345.00 | $392.96 | $383.80 | $313.14 | $310.32 |
| Salt Lake City, UT | Partner | 14 | $335.00 | $420.00 | $495.00 | $412.93 | $360.43 | $348.14 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $204.79 | $200.59 |
| San Diego, CA | Partner | 20 | $387.50 | $646.98 | $720.51 | $577.05 | $616.42 | $600.68 |
| | Associate | 12 | $242.50 | $395.89 | $535.92 | $397.10 | $394.84 | $357.23 |
| San Francisco, CA | Partner | 66 | $445.50 | $630.75 | $747.00 | $600.81 | $593.65 | $590.04 |
| | Associate | 47 | $360.00 | $442.00 | $550.00 | $455.62 | $430.27 | $419.75 |
| San Jose, CA | Partner | 31 | $643.00 | $729.00 | $848.50 | $706.30 | $595.29 | $676.96 |
| | Associate | 11 | $205.00 | $437.75 | $603.00 | $425.08 | $402.04 | $440.57 |
| San Juan, PR | Partner | 8 | $192.50 | $222.50 | $270.00 | $225.63 | $223.00 | $252.78 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $152.33 | $159.78 |
| Seattle, WA | Partner | 88 | $372.26 | $461.48 | $538.02 | $448.98 | $439.81 | $408.18 |
| | Associate | 45 | $243.16 | $293.87 | $333.04 | $295.58 | $313.09 | $264.01 |
| St. Louis, MO | Partner | 27 | $385.00 | $425.00 | $470.00 | $431.49 | $418.12 | $366.48 |
| | Associate | 18 | $250.00 | $300.00 | $310.00 | $291.11 | $257.72 | $270.14 |
| Tampa, FL | Partner | 16 | $318.75 | $420.27 | $559.25 | $443.72 | $376.44 | $343.37 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $266.24 | $255.98 |
| Trenton, NJ | Partner | 8 | $287.00 | $442.30 | $525.00 | $411.08 | $409.65 | $336.33 |
| | Associate | 8 | $235.58 | $260.00 | $402.50 | $301.39 | $247.41 | $254.98 |
| Washington, DC | Partner | 377 | $572.20 | $669.58 | $795.00 | $694.35 | $695.79 | $672.93 |
| | Associate | 265 | $319.00 | $400.00 | $497.70 | $431.90 | $439.66 | $406.98 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Commercial

By Years of Experience and Matter Type

### 2015—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 497 | $330.00 | $450.00 | $605.00 | $476.78 | $457.53 | $437.48 |
| | Non-Litigation | 435 | $350.00 | $464.39 | $620.65 | $500.70 | $512.14 | $527.03 |
| 21 or More Years | Litigation | 814 | $383.00 | $525.00 | $710.00 | $556.54 | $527.24 | $510.62 |
| | Non-Litigation | 651 | $430.00 | $572.55 | $720.00 | $600.34 | $583.32 | $582.17 |

### 2015—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 126 | $225.00 | $275.00 | $325.00 | $292.84 | $286.41 | $282.22 |
| | Non-Litigation | 124 | $212.83 | $266.55 | $365.00 | $309.58 | $326.62 | $325.84 |
| 3 to Fewer Than 7 Years | Litigation | 318 | $257.00 | $335.00 | $475.00 | $376.51 | $362.08 | $339.67 |
| | Non-Litigation | 257 | $275.00 | $354.88 | $510.00 | $400.61 | $397.08 | $386.61 |
| 7 and More Years | Litigation | 286 | $250.00 | $340.44 | $470.00 | $369.64 | $363.48 | $339.79 |
| | Non-Litigation | 237 | $268.15 | $351.50 | $499.00 | $411.75 | $400.44 | $414.51 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Commercial
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| 50 Lawyers or Fewer | Litigation | Partner | 264 | $225.04 | $320.00 | $400.00 | $332.58 | $326.61 | $307.60 |
| | | Associate | 185 | $190.00 | $225.00 | $285.00 | $240.72 | $235.97 | $237.74 |
| | Non-Litigation | Partner | 195 | $257.50 | $350.00 | $427.50 | $361.94 | $344.32 | $342.28 |
| | | Associate | 106 | $175.00 | $220.00 | $280.00 | $239.35 | $235.57 | $235.33 |
| 51–200 Lawyers | Litigation | Partner | 296 | $300.00 | $385.00 | $534.50 | $427.54 | $384.38 | $378.38 |
| | | Associate | 199 | $189.00 | $243.27 | $299.63 | $252.52 | $243.92 | $245.00 |
| | Non-Litigation | Partner | 201 | $325.00 | $395.00 | $485.00 | $423.40 | $420.36 | $421.90 |
| | | Associate | 131 | $210.00 | $255.00 | $288.00 | $253.99 | $250.30 | $257.08 |
| 201–500 Lawyers | Litigation | Partner | 312 | $388.25 | $480.00 | $596.27 | $509.53 | $500.72 | $485.15 |
| | | Associate | 203 | $250.00 | $291.00 | $373.00 | $317.83 | $304.39 | $312.75 |
| | Non-Litigation | Partner | 293 | $405.00 | $510.00 | $625.00 | $525.73 | $499.27 | $486.14 |
| | | Associate | 188 | $257.00 | $312.00 | $416.79 | $350.58 | $338.49 | $333.97 |
| 501–1,000 Lawyers | Litigation | Partner | 301 | $475.00 | $600.00 | $755.00 | $637.39 | $625.38 | $615.94 |
| | | Associate | 298 | $303.10 | $369.43 | $481.90 | $402.69 | $407.58 | $380.43 |
| | Non-Litigation | Partner | 326 | $503.35 | $607.37 | $722.85 | $644.16 | $637.91 | $621.53 |
| | | Associate | 371 | $295.00 | $332.82 | $440.00 | $384.63 | $403.20 | $397.22 |
| More Than 1,000 Lawyers | Litigation | Partner | 282 | $598.00 | $704.50 | $845.00 | $719.44 | $724.71 | $704.57 |
| | | Associate | 295 | $355.00 | $455.60 | $555.00 | $464.93 | $449.47 | $433.44 |
| | Non-Litigation | Partner | 255 | $630.00 | $730.00 | $900.00 | $760.88 | $731.12 | $725.50 |
| | | Associate | 297 | $345.00 | $455.03 | $585.00 | $471.83 | $446.23 | $426.76 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: **Practice Area Analysis**

## Corporate: Mergers, Acquisitions, and Divestitures
*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Atlanta, GA | Partner | 44 | $602.19 | $705.00 | $882.50 | $714.10 | $671.50 | $636.85 |
| | Associate | 55 | $360.38 | $456.50 | $620.00 | $474.11 | $428.60 | $383.20 |
| Austin, TX | Partner | 11 | $400.00 | $450.00 | $495.00 | $452.73 | $473.19 | $496.89 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $321.19 |
| Baltimore, MD | Partner | 22 | $510.00 | $575.00 | $737.43 | $605.69 | $616.25 | $559.31 |
| | Associate | 24 | $360.00 | $406.75 | $520.84 | $441.70 | $433.21 | $479.38 |
| Boston, MA | Partner | 28 | $730.00 | $830.00 | $920.00 | $815.25 | $815.46 | $771.57 |
| | Associate | 34 | $260.00 | $380.00 | $480.00 | $381.49 | $490.94 | $460.37 |
| Charlotte, NC | Partner | 7 | $555.00 | $576.00 | $600.00 | $607.32 | $620.08 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Chicago, IL | Partner | 171 | $635.00 | $750.00 | $875.00 | $762.89 | $701.99 | $705.59 |
| | Associate | 164 | $396.17 | $480.00 | $597.50 | $503.42 | $459.87 | $453.35 |
| Cleveland, OH | Partner | 11 | $395.00 | $560.00 | $700.00 | $548.02 | $601.96 | $500.82 |
| | Associate | 22 | $270.00 | $374.25 | $450.00 | $379.06 | $306.93 | $322.13 |
| Dallas, TX | Partner | 28 | $680.21 | $775.00 | $887.50 | $784.46 | $742.24 | $731.52 |
| | Associate | 54 | $432.00 | $525.00 | $720.00 | $557.47 | $493.48 | $504.07 |
| Houston, TX | Partner | n/a | n/a | n/a | n/a | n/a | $641.17 | n/a |
| | Associate | 21 | $300.00 | $410.00 | $720.00 | $486.72 | $390.08 | $444.54 |
| Indianapolis, IN | Partner | 8 | $289.15 | $392.50 | $467.50 | $373.54 | n/a | n/a |
| | Associate | 9 | $200.00 | $295.00 | $385.00 | $292.78 | n/a | n/a |
| Los Angeles, CA | Partner | 76 | $797.56 | $943.00 | $1,065.00 | $903.20 | $845.19 | $838.73 |
| | Associate | 208 | $450.00 | $554.13 | $690.00 | $561.18 | $559.83 | $526.20 |
| Milwaukee, WI | Partner | 16 | $378.93 | $446.19 | $477.50 | $435.94 | $436.12 | $473.94 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $279.65 | n/a |
| Minneapolis, MN | Partner | 13 | $500.00 | $585.00 | $620.00 | $581.15 | n/a | n/a |
| | Associate | 12 | $280.00 | $292.50 | $387.50 | $332.08 | n/a | $278.13 |
| Nashville, TN | Partner | 41 | $346.36 | $404.19 | $440.64 | $397.32 | $383.76 | $394.84 |
| | Associate | 49 | $180.00 | $210.00 | $244.79 | $215.28 | $201.94 | $208.09 |
| New York, NY | Partner | 356 | $925.04 | $1,036.00 | $1,200.00 | $1,036.14 | $951.20 | $933.60 |
| | Associate | 695 | $474.91 | $635.00 | $745.00 | $616.71 | $556.89 | $535.72 |
| Philadelphia, PA | Partner | 85 | $495.00 | $601.00 | $800.00 | $640.52 | $592.89 | $617.85 |
| | Associate | 104 | $277.50 | $315.00 | $415.00 | $357.36 | $343.95 | $332.00 |
| Phoenix, AZ | Partner | 9 | $382.50 | $475.00 | $505.00 | $457.66 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $58.15 |
| Pittsburgh, PA | Partner | 21 | $510.00 | $546.61 | $585.00 | $562.86 | $559.77 | n/a |
| | Associate | 50 | $296.25 | $307.50 | $415.00 | $342.06 | $352.52 | $301.80 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Corporate: Mergers, Acquisitions, and Divestitures
By City

| City | Role | n | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
| | | | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Portland, OR | Partner | n/a | n/a | n/a | n/a | n/a | n/a | $373.50 |
| | Associate | 13 | $228.00 | $273.00 | $282.00 | $262.66 | $239.54 | $251.66 |
| Richmond, VA | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 17 | $292.50 | $324.00 | $356.25 | $329.63 | n/a | n/a |
| San Francisco, CA | Partner | 45 | $710.00 | $865.31 | $1,025.61 | $862.80 | $825.50 | $766.75 |
| | Associate | 45 | $440.00 | $575.00 | $675.00 | $565.75 | $515.70 | $509.11 |
| San Jose, CA | Partner | 53 | $735.00 | $875.00 | $1,025.00 | $884.77 | $788.41 | $765.39 |
| | Associate | 41 | $380.00 | $530.00 | $695.00 | $540.44 | $485.25 | $476.32 |
| Seattle, WA | Partner | 56 | $436.00 | $479.10 | $529.50 | $486.05 | $469.29 | $465.28 |
| | Associate | 33 | $263.00 | $307.23 | $334.00 | $328.11 | $277.25 | $288.75 |
| Washington, DC | Partner | 199 | $675.75 | $800.00 | $950.00 | $824.82 | $767.08 | $748.56 |
| | Associate | 208 | $391.88 | $480.00 | $576.32 | $492.19 | $462.95 | $443.29 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Corporate: Mergers, Acquisitions, and Divestitures
By Years of Experience and Matter Type

### 2015—Real Rates for Partners / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 14 | $365.00 | $412.50 | $475.00 | $451.70 | $583.27 | $549.76 |
| | Non-Litigation | 485 | $550.25 | $730.00 | $950.00 | $747.34 | $687.08 | $692.73 |
| 21 or More Years | Litigation | 14 | $465.00 | $547.50 | $640.00 | $576.79 | $635.83 | $653.54 |
| | Non-Litigation | 640 | $620.00 | $840.25 | $1,050.00 | $838.50 | $775.81 | $784.28 |

### 2015—Real Rates for Associates / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | n/a | n/a | n/a | n/a | n/a | n/a | $290.71 |
| | Non-Litigation | 203 | $315.00 | $424.00 | $531.00 | $426.81 | $399.29 | $386.77 |
| 3 to Fewer Than 7 Years | Litigation | n/a | n/a | n/a | n/a | n/a | $386.66 | $330.07 |
| | Non-Litigation | 398 | $396.00 | $595.50 | $729.95 | $568.26 | $505.26 | $492.65 |
| 7 and More Years | Litigation | n/a | n/a | n/a | n/a | n/a | $449.24 | $431.03 |
| | Non-Litigation | 330 | $440.00 | $631.59 | $760.00 | $601.89 | $548.56 | $522.36 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Corporate: Mergers, Acquisitions, and Divestitures
By Firm Size and Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| 50 Lawyers or Fewer | Non-Litigation | Partner | 51 | $350.00 | $480.00 | $535.00 | $485.28 | $450.83 | $460.99 |
| | | Associate | 25 | $220.00 | $275.00 | $395.00 | $325.03 | $249.00 | $275.38 |
| 51–200 Lawyers | Non-Litigation | Partner | 112 | $367.38 | $462.50 | $715.00 | $518.92 | $462.30 | $509.55 |
| | | Associate | 115 | $212.06 | $260.00 | $280.51 | $273.26 | $274.67 | $166.99 |
| 201–500 Lawyers | Litigation | Partner | 18 | $385.00 | $470.00 | $530.00 | $490.56 | $556.45 | $592.16 |
| | | Associate | 8 | $287.50 | $305.00 | $517.50 | $378.13 | $376.15 | $327.47 |
| | Non-Litigation | Partner | 129 | $396.00 | $560.00 | $780.00 | $602.39 | $574.51 | $599.01 |
| | | Associate | 112 | $284.25 | $333.00 | $477.50 | $384.08 | $364.04 | $382.35 |
| 501–1,000 Lawyers | Non-Litigation | Partner | 408 | $621.00 | $895.00 | $1,070.50 | $868.67 | $838.99 | $799.18 |
| | | Associate | 663 | $415.00 | $527.04 | $704.00 | $550.93 | $497.64 | $489.23 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 652 | $695.00 | $850.00 | $1,035.00 | $863.90 | $796.91 | $779.63 |
| | | Associate | 984 | $411.02 | $525.00 | $675.00 | $543.36 | $506.16 | $484.48 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: **Practice Area Analysis**

## Corporate: Regulatory and Compliance
*By City*

| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Atlanta, GA | Partner | 49 | $410.00 | $575.00 | $665.00 | $564.97 | $516.89 | $509.28 |
| | Associate | 34 | $289.00 | $410.00 | $485.55 | $399.06 | $377.74 | $323.21 |
| Austin, TX | Partner | 19 | $337.89 | $425.00 | $450.00 | $435.29 | $453.80 | $397.01 |
| | Associate | 11 | $280.00 | $318.72 | $410.00 | $357.44 | $348.17 | $291.57 |
| Baltimore, MD | Partner | 34 | $420.00 | $520.00 | $589.60 | $521.26 | $515.67 | $486.17 |
| | Associate | 30 | $275.00 | $294.80 | $360.00 | $316.97 | $343.92 | $379.97 |
| Birmingham, AL | Partner | 13 | $358.57 | $380.00 | $435.00 | $394.09 | $339.27 | $328.16 |
| | Associate | 8 | $225.00 | $245.00 | $290.00 | $255.13 | $238.40 | n/a |
| Boston, MA | Partner | 53 | $538.75 | $730.00 | $850.00 | $707.20 | $672.49 | $640.38 |
| | Associate | 53 | $260.00 | $419.15 | $548.00 | $428.31 | $398.71 | $421.29 |
| Charlotte, NC | Partner | 13 | $504.00 | $625.00 | $860.00 | $643.45 | $526.23 | $537.85 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $330.91 | n/a |
| Chicago, IL | Partner | 154 | $495.00 | $650.00 | $755.00 | $634.80 | $645.32 | $633.06 |
| | Associate | 125 | $332.03 | $390.00 | $490.50 | $421.50 | $400.78 | $380.79 |
| Cleveland, OH | Partner | 7 | $375.00 | $510.00 | $720.00 | $517.41 | $497.67 | $445.02 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $265.00 | $276.43 |
| Columbia, SC | Partner | 11 | $300.00 | $350.00 | $425.00 | $368.85 | $386.43 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Columbus, OH | Partner | 7 | $250.00 | $460.00 | $495.00 | $395.00 | $418.11 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Dallas, TX | Partner | 14 | $395.00 | $575.00 | $600.00 | $563.71 | $501.16 | $433.31 |
| | Associate | 16 | $295.00 | $322.50 | $360.00 | $340.19 | $341.68 | $332.08 |
| Denver, CO | Partner | 28 | $448.70 | $507.50 | $662.50 | $562.84 | $505.58 | $498.53 |
| | Associate | 7 | $200.00 | $325.00 | $350.00 | $313.75 | $317.25 | $331.22 |
| Detroit, MI | Partner | 9 | $360.00 | $360.00 | $360.00 | $358.23 | $329.98 | $361.79 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $239.93 | $254.71 |
| Houston, TX | Partner | 15 | $500.00 | $525.00 | $740.00 | $575.19 | $498.34 | $574.67 |
| | Associate | 10 | $310.00 | $380.00 | $405.00 | $371.18 | n/a | $361.75 |
| Indianapolis, IN | Partner | 29 | $360.00 | $387.08 | $465.00 | $409.86 | $411.32 | $390.86 |
| | Associate | 15 | $170.00 | $224.55 | $245.00 | $215.20 | $217.38 | $220.25 |
| Jackson, MS | Partner | 17 | $300.00 | $370.00 | $420.00 | $373.10 | $355.56 | $355.42 |
| | Associate | 8 | $150.00 | $200.00 | $200.00 | $182.38 | n/a | $235.71 |
| Kansas City, MO | Partner | 21 | $366.96 | $430.00 | $500.00 | $453.22 | $418.63 | $412.80 |
| | Associate | 10 | $250.00 | $322.50 | $400.00 | $325.64 | $295.93 | $269.29 |
| Las Vegas, NV | Partner | 11 | $400.00 | $475.00 | $535.00 | $476.82 | $446.06 | $463.78 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $279.29 | $276.79 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|---------------|--------|----------------|------|------|------|
| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Los Angeles, CA | Partner | 90 | $565.00 | $720.83 | $895.00 | $726.52 | $691.84 | $674.23 |
| | Associate | 142 | $380.00 | $476.38 | $575.00 | $496.04 | $484.66 | $452.49 |
| Memphis, TN | Partner | 7 | $300.00 | $335.00 | $375.00 | $318.24 | n/a | $329.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Miami, FL | Partner | 29 | $350.12 | $479.40 | $565.00 | $477.53 | $466.86 | $446.81 |
| | Associate | 21 | $195.47 | $270.00 | $335.00 | $281.75 | $271.04 | $277.50 |
| Milwaukee, WI | Partner | 13 | $390.00 | $450.00 | $620.00 | $520.31 | $449.12 | $476.18 |
| | Associate | 7 | $235.00 | $295.00 | $450.00 | $340.88 | $295.27 | $286.69 |
| Minneapolis, MN | Partner | 28 | $421.75 | $477.00 | $530.00 | $479.97 | $483.94 | $466.86 |
| | Associate | 18 | $250.00 | $302.50 | $375.00 | $321.37 | $279.61 | $273.17 |
| Nashville, TN | Partner | 39 | $339.84 | $396.00 | $455.00 | $391.35 | $359.85 | $351.64 |
| | Associate | 42 | $180.00 | $210.00 | $250.00 | $223.23 | $201.45 | $196.97 |
| New York, NY | Partner | 319 | $700.00 | $942.00 | $1,080.00 | $886.00 | $827.20 | $796.65 |
| | Associate | 434 | $400.00 | $522.00 | $657.00 | $534.40 | $520.24 | $478.31 |
| Philadelphia, PA | Partner | 101 | $540.63 | $630.00 | $681.91 | $613.32 | $598.13 | $605.74 |
| | Associate | 126 | $285.00 | $345.00 | $425.00 | $362.61 | $327.44 | $328.27 |
| Phoenix, AZ | Partner | 20 | $322.50 | $362.50 | $426.50 | $381.65 | $367.74 | $373.60 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $224.03 | $234.11 |
| Pittsburgh, PA | Partner | 26 | $475.00 | $545.00 | $635.00 | $528.14 | $497.29 | $462.50 |
| | Associate | 34 | $335.00 | $335.00 | $365.00 | $355.29 | $312.75 | $323.29 |
| Portland, OR | Partner | 12 | $377.45 | $454.80 | $483.87 | $444.97 | $442.68 | $394.71 |
| | Associate | 27 | $240.30 | $269.10 | $302.00 | $272.87 | $266.09 | $255.97 |
| Raleigh, NC | Partner | 10 | $424.71 | $447.75 | $463.50 | $440.37 | $445.34 | $439.07 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Richmond, VA | Partner | 21 | $310.00 | $375.00 | $545.00 | $411.95 | $399.30 | $376.57 |
| | Associate | 29 | $205.00 | $308.75 | $385.00 | $309.21 | $319.87 | $251.74 |
| San Francisco, CA | Partner | 67 | $515.00 | $614.20 | $779.00 | $635.97 | $628.85 | $638.02 |
| | Associate | 48 | $342.50 | $432.50 | $574.38 | $454.99 | $411.54 | $418.18 |
| San Jose, CA | Partner | 14 | $672.00 | $762.50 | $805.50 | $749.11 | $661.81 | $641.83 |
| | Associate | 9 | $335.00 | $365.00 | $370.00 | $366.75 | $447.77 | $413.46 |
| San Juan, PR | Partner | 14 | $190.00 | $212.50 | $225.00 | $201.26 | $187.86 | $240.10 |
| | Associate | 13 | $140.00 | $145.00 | $150.00 | $144.53 | $147.04 | $149.35 |
| Seattle, WA | Partner | 56 | $400.37 | $460.50 | $519.25 | $468.03 | $454.71 | $432.83 |
| | Associate | 29 | $292.81 | $319.00 | $346.00 | $318.41 | $295.65 | $268.93 |
| St. Louis, MO | Partner | 13 | $320.00 | $336.00 | $450.00 | $385.92 | $397.44 | $408.44 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $226.73 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance

By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Syracuse, NY | Partner | 10 | $234.00 | $306.00 | $332.00 | $295.20 | $296.15 | $279.46 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Tampa, FL | Partner | 10 | $425.00 | $502.50 | $616.25 | $523.71 | n/a | $392.92 |
| | Associate | 8 | $302.50 | $312.50 | $355.00 | $325.63 | $283.00 | $256.08 |
| Washington, DC | Partner | 622 | $578.00 | $700.00 | $826.19 | $715.00 | $694.82 | $682.60 |
| | Associate | 509 | $350.00 | $430.00 | $545.00 | $463.99 | $439.94 | $429.20 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Years of Experience and Matter Type

### 2015—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | 2014 | 2013 |
| Fewer Than 21 Years | Litigation | 224 | $425.00 | $573.88 | $717.50 | $579.48 | $575.96 | $586.59 |
| | Non-Litigation | 543 | $406.46 | $565.00 | $735.00 | $589.83 | $555.06 | $535.73 |
| 21 or More Years | Litigation | 382 | $495.64 | $666.78 | $876.00 | $693.18 | $653.98 | $674.10 |
| | Non-Litigation | 834 | $445.00 | $618.50 | $790.00 | $644.59 | $620.68 | $612.35 |

### 2015—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | 2014 | 2013 |
| Fewer Than 3 Years | Litigation | 63 | $225.00 | $335.00 | $420.00 | $336.86 | $346.87 | $355.50 |
| | Non-Litigation | 157 | $266.05 | $340.00 | $430.00 | $348.65 | $319.49 | $317.11 |
| 3 to Fewer Than 7 Years | Litigation | 153 | $320.00 | $382.00 | $559.00 | $431.28 | $460.20 | $434.68 |
| | Non-Litigation | 327 | $287.10 | $410.00 | $582.71 | $439.44 | $413.92 | $403.07 |
| 7 and More Years | Litigation | 149 | $330.00 | $413.60 | $600.00 | $463.04 | $479.13 | $458.34 |
| | Non-Litigation | 301 | $335.00 | $440.00 | $595.00 | $467.39 | $430.89 | $418.40 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | Litigation | Partner | 89 | $300.00 | $410.00 | $500.00 | $421.62 | $407.03 | $459.78 |
| | | Associate | 70 | $160.00 | $280.00 | $350.00 | $283.00 | $274.79 | $265.19 |
| | Non-Litigation | Partner | 254 | $310.00 | $400.00 | $525.00 | $421.11 | $398.21 | $381.92 |
| | | Associate | 103 | $225.00 | $270.00 | $350.00 | $289.45 | $266.51 | $267.14 |
| **51–200 Lawyers** | Litigation | Partner | 104 | $365.14 | $491.98 | $625.00 | $505.03 | $512.08 | $513.36 |
| | | Associate | 92 | $200.00 | $317.88 | $350.00 | $291.92 | $320.73 | $312.59 |
| | Non-Litigation | Partner | 224 | $350.00 | $424.50 | $567.63 | $457.56 | $430.01 | $441.26 |
| | | Associate | 174 | $200.00 | $260.00 | $328.50 | $278.42 | $250.25 | $250.31 |
| **201–500 Lawyers** | Litigation | Partner | 83 | $421.46 | $505.00 | $670.00 | $552.45 | $486.53 | $532.75 |
| | | Associate | 44 | $284.00 | $314.57 | $394.03 | $340.49 | $303.43 | $326.97 |
| | Non-Litigation | Partner | 303 | $420.00 | $540.00 | $676.21 | $575.89 | $533.61 | $530.61 |
| | | Associate | 208 | $265.50 | $328.00 | $426.02 | $361.62 | $342.92 | $343.26 |
| **501–1,000 Lawyers** | Litigation | Partner | 233 | $640.00 | $780.00 | $980.00 | $803.25 | $781.03 | $784.24 |
| | | Associate | 272 | $404.38 | $494.77 | $636.00 | $514.35 | $508.40 | $487.09 |
| | Non-Litigation | Partner | 456 | $539.24 | $690.37 | $912.82 | $740.21 | $706.51 | $677.19 |
| | | Associate | 483 | $350.00 | $446.26 | $595.00 | $474.68 | $432.94 | $423.70 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 194 | $577.81 | $725.00 | $918.00 | $755.56 | $721.38 | $719.85 |
| | | Associate | 185 | $335.00 | $420.00 | $565.00 | $453.19 | $456.16 | $438.15 |
| | Non-Litigation | Partner | 357 | $667.17 | $757.57 | $880.00 | $780.14 | $759.76 | $735.94 |
| | | Associate | 384 | $374.03 | $483.12 | $602.50 | $497.01 | $476.71 | $449.69 |

**2015—Real Rates for Partners and Associates** / **Trend Analysis (Mean)**

©2016 CEB. All rights reserved. GCR166424PR

# Section III: **Practice Area Analysis**

## Corporate: Other
*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Akron, OH | Partner | 15 | $325.00 | $325.00 | $360.00 | $335.67 | $324.83 | n/a |
| | Associate | 7 | $170.00 | $185.00 | $200.00 | $195.00 | $198.57 | n/a |
| Albany, NY | Partner | 11 | $250.00 | $300.00 | $364.50 | $315.93 | $342.66 | $330.28 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Atlanta, GA | Partner | 193 | $475.00 | $589.85 | $697.00 | $581.33 | $564.06 | $556.65 |
| | Associate | 218 | $286.88 | $358.83 | $446.16 | $363.92 | $354.31 | $306.78 |
| Austin, TX | Partner | 45 | $351.03 | $414.87 | $475.00 | $452.97 | $455.03 | $435.55 |
| | Associate | 23 | $261.00 | $305.00 | $343.05 | $306.10 | $326.61 | $300.53 |
| Baltimore, MD | Partner | 48 | $422.50 | $568.51 | $665.00 | $551.18 | $571.62 | $529.40 |
| | Associate | 66 | $313.88 | $383.75 | $467.50 | $392.57 | $383.13 | $366.95 |
| Baton Rouge, LA | Partner | 12 | $301.39 | $354.89 | $377.50 | $352.01 | $316.75 | $304.77 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $225.30 |
| Birmingham, AL | Partner | 44 | $292.78 | $347.99 | $420.00 | $360.15 | $345.67 | $357.21 |
| | Associate | 36 | $204.22 | $220.94 | $278.83 | $238.82 | $215.52 | $215.65 |
| Boston, MA | Partner | 98 | $455.00 | $646.50 | $797.22 | $632.45 | $610.18 | $588.21 |
| | Associate | 131 | $298.29 | $375.00 | $489.00 | $396.88 | $374.91 | $377.94 |
| Bridgeport, CT | Partner | 17 | $275.00 | $438.57 | $517.50 | $429.59 | $445.84 | $410.93 |
| | Associate | 14 | $190.00 | $255.48 | $302.00 | $255.39 | $301.18 | $272.44 |
| Buffalo, NY | Partner | 14 | $219.00 | $309.40 | $375.00 | $307.70 | $295.18 | $274.53 |
| | Associate | 10 | $170.00 | $217.46 | $225.00 | $209.64 | $191.25 | $192.54 |
| Charleston, SC | Partner | 7 | $301.61 | $340.00 | $400.00 | $358.30 | $310.64 | $309.99 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Charleston, WV | Partner | 8 | $282.50 | $350.00 | $370.00 | $332.50 | n/a | $306.72 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $201.04 |
| Charlotte, NC | Partner | 25 | $390.00 | $562.50 | $677.57 | $568.25 | $519.31 | $526.05 |
| | Associate | 25 | $288.00 | $340.00 | $450.00 | $362.65 | $348.48 | $389.81 |
| Chicago, IL | Partner | 544 | $563.00 | $700.00 | $842.42 | $706.62 | $689.24 | $654.54 |
| | Associate | 528 | $345.00 | $427.99 | $548.12 | $447.59 | $425.04 | $403.32 |
| Cincinnati, OH | Partner | 20 | $395.00 | $439.00 | $525.00 | $462.11 | $409.54 | $405.05 |
| | Associate | 7 | $209.00 | $250.00 | $295.00 | $255.14 | $236.86 | $223.57 |
| Cleveland, OH | Partner | 73 | $345.00 | $432.60 | $550.00 | $468.53 | $454.72 | $461.71 |
| | Associate | 81 | $225.00 | $260.00 | $301.73 | $274.13 | $272.35 | $247.21 |
| Columbia, SC | Partner | 19 | $315.00 | $374.00 | $425.00 | $352.29 | $358.51 | $341.18 |
| | Associate | 18 | $200.00 | $240.00 | $285.52 | $243.72 | $233.91 | $234.18 |
| Columbus, OH | Partner | 15 | $383.12 | $460.00 | $572.16 | $503.80 | $447.12 | $424.99 |
| | Associate | 18 | $245.00 | $293.50 | $310.00 | $294.92 | $266.60 | $255.00 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: **Practice Area Analysis**

## Corporate: Other
*By City*

| City | Role | n | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|------|------|---|------------|--------|-----------|------|------|------|
| | | | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Dallas, TX | Partner | 84 | $402.40 | $630.00 | $732.40 | $585.84 | $529.54 | $511.54 |
| | Associate | 87 | $300.00 | $396.34 | $485.60 | $399.36 | $373.11 | $372.67 |
| Denver, CO | Partner | 59 | $350.00 | $435.00 | $536.55 | $446.53 | $425.02 | $414.30 |
| | Associate | 58 | $243.00 | $297.49 | $369.85 | $317.70 | $301.12 | $292.36 |
| Detroit, MI | Partner | 29 | $295.00 | $370.00 | $448.06 | $379.55 | $379.88 | $350.28 |
| | Associate | 35 | $178.52 | $230.00 | $295.00 | $247.29 | $240.58 | $231.13 |
| Greenville, SC | Partner | 16 | $285.00 | $340.00 | $382.50 | $352.06 | $352.69 | $348.90 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $251.00 | $247.50 |
| Hartford, CT | Partner | 38 | $375.00 | $425.00 | $495.00 | $439.95 | $422.12 | $409.72 |
| | Associate | 12 | $260.00 | $282.50 | $300.07 | $280.96 | $294.95 | $259.75 |
| Honolulu, HI | Partner | 9 | $330.00 | $425.00 | $425.00 | $415.80 | $356.69 | $331.48 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $200.14 |
| Houston, TX | Partner | 68 | $438.75 | $630.00 | $766.62 | $611.63 | $635.01 | $550.43 |
| | Associate | 45 | $295.00 | $343.81 | $475.99 | $381.66 | $405.32 | $325.88 |
| Indianapolis, IN | Partner | 32 | $315.00 | $437.50 | $525.00 | $417.73 | $418.40 | $383.93 |
| | Associate | 15 | $215.00 | $265.00 | $345.00 | $270.33 | $281.57 | $240.90 |
| Jackson, MS | Partner | 25 | $270.00 | $380.00 | $445.00 | $368.57 | $335.48 | $333.22 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $208.81 | $214.83 |
| Jacksonville, FL | Partner | 12 | $345.00 | $385.00 | $493.94 | $410.34 | $374.01 | $364.24 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Kansas City, MO | Partner | 39 | $372.58 | $475.00 | $550.00 | $498.85 | $462.52 | $439.83 |
| | Associate | 22 | $250.00 | $278.13 | $320.00 | $311.63 | $292.96 | $287.98 |
| Las Vegas, NV | Partner | 24 | $185.00 | $340.75 | $405.00 | $337.45 | $337.42 | $341.55 |
| | Associate | 9 | $270.00 | $300.00 | $310.50 | $297.19 | $286.57 | $268.12 |
| Los Angeles, CA | Partner | 324 | $534.62 | $720.00 | $950.00 | $733.95 | $672.01 | $658.23 |
| | Associate | 506 | $315.29 | $460.00 | $585.00 | $438.24 | $431.94 | $430.20 |
| Louisville, KY | Partner | 7 | $285.00 | $355.00 | $510.00 | $372.57 | $362.25 | $352.23 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $188.28 |
| Memphis, TN | Partner | 16 | $295.00 | $335.00 | $397.50 | $354.49 | $349.99 | $353.03 |
| | Associate | 7 | $189.52 | $215.00 | $222.04 | $210.71 | $199.41 | $222.45 |
| Miami, FL | Partner | 72 | $350.00 | $457.50 | $627.50 | $498.37 | $425.92 | $447.96 |
| | Associate | 65 | $250.00 | $305.74 | $390.00 | $337.65 | $303.35 | $312.19 |
| Milwaukee, WI | Partner | 24 | $262.50 | $414.50 | $555.00 | $422.94 | $384.08 | $396.40 |
| | Associate | 25 | $215.00 | $278.00 | $334.00 | $284.33 | $245.42 | $263.88 |
| Minneapolis, MN | Partner | 56 | $307.50 | $431.50 | $544.46 | $437.17 | $440.42 | $418.05 |
| | Associate | 85 | $175.00 | $260.00 | $335.00 | $257.78 | $259.34 | $249.04 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: **Practice Area Analysis**

## Corporate: Other
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **2015—Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| Nashville, TN | Partner | 23 | $343.00 | $405.00 | $460.00 | $387.36 | $381.88 | $399.49 |
| | Associate | 15 | $165.00 | $200.00 | $220.23 | $209.65 | $174.82 | $223.36 |
| New Haven, CT | Partner | 7 | $300.00 | $395.00 | $440.00 | $378.86 | $382.88 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| New Orleans, LA | Partner | 30 | $278.97 | $320.00 | $382.50 | $326.81 | $305.01 | $308.87 |
| | Associate | 15 | $192.69 | $227.94 | $265.00 | $230.96 | $212.33 | $226.76 |
| New York, NY | Partner | 1,007 | $660.00 | $875.00 | $1,084.37 | $857.51 | $805.23 | $785.62 |
| | Associate | 1,374 | $395.00 | $523.52 | $697.50 | $541.16 | $500.55 | $491.48 |
| Oklahoma City, OK | Partner | 9 | $310.00 | $315.00 | $365.00 | $317.83 | $299.86 | n/a |
| | Associate | 9 | $191.59 | $200.00 | $205.00 | $186.10 | n/a | n/a |
| Omaha, NE | Partner | 9 | $275.00 | $301.50 | $365.00 | $312.59 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $189.29 |
| Orlando, FL | Partner | 19 | $329.27 | $450.00 | $545.00 | $456.91 | $409.34 | $402.01 |
| | Associate | 23 | $241.02 | $257.93 | $272.26 | $259.58 | $240.86 | $227.88 |
| Philadelphia, PA | Partner | 262 | $495.00 | $625.00 | $744.34 | $626.08 | $584.06 | $568.11 |
| | Associate | 276 | $266.52 | $335.00 | $415.00 | $349.32 | $325.70 | $323.75 |
| Phoenix, AZ | Partner | 29 | $350.00 | $404.94 | $445.00 | $397.87 | $373.57 | $386.58 |
| | Associate | 44 | $228.18 | $260.00 | $295.00 | $249.52 | $266.50 | $259.68 |
| Pittsburgh, PA | Partner | 41 | $400.00 | $515.00 | $630.00 | $504.57 | $511.55 | $512.86 |
| | Associate | 60 | $250.00 | $315.05 | $398.21 | $326.99 | $302.92 | $316.69 |
| Portland, ME | Partner | 24 | $205.00 | $295.00 | $362.50 | $301.54 | $263.13 | $294.22 |
| | Associate | 13 | $175.00 | $200.00 | $220.00 | $209.37 | $185.89 | $231.43 |
| Portland, OR | Partner | 23 | $357.00 | $416.00 | $510.00 | $424.32 | $423.38 | $399.03 |
| | Associate | 29 | $211.50 | $265.00 | $297.00 | $258.34 | $252.86 | $255.00 |
| Raleigh, NC | Partner | 8 | $387.87 | $440.25 | $510.00 | $448.28 | $406.25 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Reno, NV | Partner | n/a | n/a | n/a | n/a | n/a | $390.84 | n/a |
| | Associate | 7 | $200.00 | $325.00 | $380.00 | $298.57 | n/a | n/a |
| Richmond, VA | Partner | 27 | $450.00 | $615.00 | $730.00 | $592.14 | $491.44 | $485.38 |
| | Associate | 19 | $230.00 | $345.00 | $365.00 | $329.06 | $298.77 | $328.64 |
| Sacramento, CA | Partner | 9 | $395.00 | $395.00 | $450.00 | $447.68 | $445.36 | $524.95 |
| | Associate | 21 | $225.00 | $265.88 | $325.00 | $289.49 | $265.63 | $269.05 |
| Salt Lake City, UT | Partner | 12 | $335.00 | $382.50 | $472.50 | $393.57 | $366.92 | $354.22 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| San Diego, CA | Partner | 46 | $325.00 | $539.98 | $830.00 | $555.53 | $535.71 | $587.19 |
| | Associate | 48 | $185.11 | $250.00 | $357.50 | $284.42 | $334.07 | $397.18 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Corporate: Other**

*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | *n* | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| San Francisco, CA | Partner | 166 | $565.00 | $699.05 | $855.00 | $709.99 | $706.92 | $737.94 |
| | Associate | 116 | $345.00 | $414.50 | $575.00 | $457.54 | $458.82 | $460.93 |
| San Jose, CA | Partner | 90 | $630.36 | $767.50 | $930.66 | $789.75 | $714.95 | $730.69 |
| | Associate | 42 | $375.00 | $442.63 | $596.00 | $487.54 | $457.88 | $467.33 |
| San Juan, PR | Partner | 17 | $200.00 | $230.52 | $265.00 | $231.11 | $249.49 | $229.06 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $150.83 | $165.00 |
| Santa Fe, NM | Partner | 7 | $181.76 | $222.96 | $238.82 | $217.04 | $178.76 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Seattle, WA | Partner | 76 | $379.50 | $479.76 | $553.23 | $476.79 | $469.64 | $441.72 |
| | Associate | 50 | $257.00 | $288.52 | $345.00 | $310.51 | $311.32 | $271.40 |
| St. Louis, MO | Partner | 40 | $385.00 | $442.08 | $497.50 | $427.70 | $397.87 | $385.08 |
| | Associate | 14 | $205.00 | $250.00 | $280.00 | $239.20 | $235.91 | $238.81 |
| Syracuse, NY | Partner | 7 | $250.43 | $260.00 | $275.00 | $268.63 | n/a | $261.49 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Tallahassee, FL | Associate | 14 | $325.00 | $450.00 | $500.00 | $447.02 | $406.91 | $422.47 |
| | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Tampa, FL | Partner | 26 | $330.00 | $382.50 | $425.00 | $387.48 | $384.09 | $378.61 |
| | Associate | 10 | $215.00 | $272.40 | $350.00 | $288.68 | $256.93 | $261.09 |
| Trenton, NJ | Partner | 10 | $493.83 | $500.00 | $580.00 | $566.44 | $549.69 | $564.45 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $348.50 | $370.25 |
| Washington, DC | Partner | 874 | $612.05 | $720.00 | $850.00 | $740.74 | $708.20 | $697.57 |
| | Associate | 693 | $346.00 | $440.00 | $547.40 | $461.10 | $434.51 | $423.06 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Corporate: Other
By Years of Experience and Matter Type

### 2015—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | 2014 | 2013 |
| Fewer Than 21 Years | Litigation | 797 | $350.00 | $499.00 | $666.04 | $517.51 | $490.46 | $482.63 |
| | Non-Litigation | 1,099 | $480.00 | $644.55 | $802.23 | $658.67 | $625.77 | $599.72 |
| 21 or More Years | Litigation | 1,255 | $415.00 | $590.00 | $789.98 | $610.12 | $577.14 | $573.66 |
| | Non-Litigation | 1,669 | $530.00 | $725.00 | $930.00 | $744.50 | $704.89 | $688.21 |

### 2015—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | 2014 | 2013 |
| Fewer Than 3 Years | Litigation | 232 | $227.25 | $307.19 | $372.59 | $312.70 | $306.07 | $312.31 |
| | Non-Litigation | 310 | $285.00 | $383.20 | $467.86 | $385.11 | $358.55 | $359.57 |
| 3 to Fewer Than 7 Years | Litigation | 534 | $262.91 | $386.79 | $512.50 | $408.63 | $381.96 | $373.45 |
| | Non-Litigation | 677 | $347.29 | $480.00 | $645.23 | $490.52 | $472.07 | $455.10 |
| 7 and More Years | Litigation | 511 | $270.00 | $380.00 | $523.14 | $404.50 | $382.28 | $366.36 |
| | Non-Litigation | 675 | $360.00 | $511.64 | $690.00 | $533.00 | $498.84 | $477.37 |

©2016 CEB. All rights reserved. **GCR166424PR**

# Section III: Practice Area Analysis

## Corporate: Other
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 322 | $215.00 | $300.00 | $400.00 | $334.65 | $319.64 | $325.16 |
| | | Associate | 259 | $165.00 | $214.59 | $277.67 | $233.29 | $215.46 | $221.38 |
| | Non-Litigation | Partner | 301 | $300.00 | $390.00 | $502.15 | $410.42 | $384.46 | $386.72 |
| | | Associate | 205 | $221.09 | $265.00 | $330.00 | $286.25 | $262.86 | $245.26 |
| **51–200 Lawyers** | Litigation | Partner | 333 | $300.00 | $385.00 | $525.00 | $449.03 | $406.88 | $412.73 |
| | | Associate | 269 | $184.00 | $235.00 | $320.00 | $266.58 | $230.91 | $240.29 |
| | Non-Litigation | Partner | 363 | $365.00 | $490.00 | $644.38 | $514.34 | $516.06 | $502.95 |
| | | Associate | 269 | $230.00 | $285.00 | $380.00 | $310.19 | $298.31 | $294.74 |
| **201–500 Lawyers** | Litigation | Partner | 498 | $370.00 | $480.00 | $640.00 | $513.79 | $506.06 | $499.75 |
| | | Associate | 400 | $256.83 | $315.00 | $405.27 | $340.22 | $342.99 | $326.29 |
| | Non-Litigation | Partner | 606 | $450.00 | $570.00 | $749.75 | $610.62 | $584.95 | $542.22 |
| | | Associate | 454 | $310.00 | $382.50 | $500.00 | $410.13 | $397.86 | $356.52 |
| **501–1,000 Lawyers** | Litigation | Partner | 556 | $531.25 | $658.33 | $804.98 | $686.15 | $681.48 | $678.86 |
| | | Associate | 703 | $325.00 | $404.00 | $500.00 | $425.41 | $416.83 | $413.96 |
| | Non-Litigation | Partner | 871 | $625.00 | $800.00 | $1,036.00 | $832.08 | $779.67 | $771.80 |
| | | Associate | 996 | $365.00 | $487.32 | $654.45 | $510.28 | $480.51 | $467.19 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 564 | $619.33 | $730.00 | $893.28 | $759.52 | $731.82 | $709.03 |
| | | Associate | 588 | $375.31 | $460.00 | $585.00 | $483.55 | $452.56 | $439.89 |
| | Non-Litigation | Partner | 1,098 | $670.00 | $807.36 | $975.00 | $832.05 | $776.51 | $760.05 |
| | | Associate | 1,235 | $380.00 | $495.00 | $635.36 | $515.80 | $471.17 | $476.15 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Environmental**
By City

## 2015—Real Rates for Partners and Associates | Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Atlanta, GA | Partner | 11 | $507.50 | $546.88 | $603.76 | $559.07 | n/a | $506.81 |
| | Associate | 10 | $262.50 | $297.50 | $405.00 | $330.44 | n/a | n/a |
| Baltimore, MD | Partner | 14 | $561.00 | $674.27 | $738.00 | $642.54 | $543.56 | n/a |
| | Associate | 10 | $315.00 | $400.00 | $485.00 | $395.15 | $294.86 | n/a |
| Boston, MA | Partner | 19 | $475.00 | $687.10 | $795.00 | $617.72 | $656.20 | $575.89 |
| | Associate | 21 | $260.00 | $380.00 | $425.00 | $361.37 | $351.67 | $365.24 |
| Chicago, IL | Partner | 30 | $255.00 | $560.88 | $709.00 | $521.13 | $605.77 | $591.44 |
| | Associate | 31 | $170.00 | $329.00 | $430.00 | $327.27 | $397.01 | $381.00 |
| Cleveland, OH | Partner | 12 | $312.24 | $380.50 | $483.41 | $408.11 | $405.92 | $389.33 |
| | Associate | 10 | $208.93 | $239.49 | $275.88 | $246.78 | $239.10 | $270.75 |
| Los Angeles, CA | Partner | 15 | $402.28 | $558.63 | $718.00 | $557.98 | $493.70 | $484.03 |
| | Associate | 19 | $175.00 | $225.00 | $423.00 | $310.37 | $312.71 | $353.98 |
| New York, NY | Partner | 44 | $396.61 | $545.00 | $682.50 | $567.76 | $515.12 | $479.38 |
| | Associate | 28 | $255.00 | $375.00 | $450.00 | $367.90 | $303.22 | $351.01 |
| Philadelphia, PA | Partner | 29 | $375.00 | $480.00 | $510.00 | $468.75 | $514.40 | $515.44 |
| | Associate | 19 | $192.00 | $280.00 | $300.00 | $261.86 | $294.33 | $335.85 |
| San Francisco, CA | Partner | 16 | $564.00 | $643.00 | $692.00 | $595.69 | $586.24 | $589.60 |
| | Associate | 7 | $385.00 | $420.36 | $535.50 | $445.98 | $405.12 | n/a |
| Washington, DC | Partner | 66 | $575.00 | $650.88 | $755.00 | $673.46 | $645.60 | $606.14 |
| | Associate | 51 | $308.10 | $370.50 | $480.00 | $409.90 | $387.49 | $346.89 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Environmental
By Years of Experience and Matter Type

### 2015—Real Rates for Partners / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 38 | $310.00 | $398.00 | $475.00 | $416.61 | $444.51 | $434.72 |
| | Non-Litigation | 70 | $350.00 | $437.00 | $581.10 | $474.21 | $468.36 | $461.24 |
| 21 or More Years | Litigation | 112 | $332.50 | $485.00 | $603.76 | $483.54 | $453.10 | $448.96 |
| | Non-Litigation | 182 | $450.00 | $556.88 | $730.00 | $589.03 | $555.87 | $516.38 |

### 2015—Real Rates for Associates / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 8 | $215.50 | $259.90 | $325.00 | $266.35 | $285.41 | $269.57 |
| | Non-Litigation | 12 | $280.00 | $311.50 | $399.47 | $323.58 | $286.01 | $308.89 |
| 3 to Fewer Than 7 Years | Litigation | 28 | $196.26 | $270.00 | $360.00 | $291.17 | $283.11 | $280.71 |
| | Non-Litigation | 40 | $297.96 | $420.18 | $497.50 | $412.68 | $345.60 | $316.36 |
| 7 and More Years | Litigation | 33 | $170.00 | $255.00 | $355.00 | $278.02 | $300.44 | $357.24 |
| | Non-Litigation | 34 | $275.00 | $343.00 | $504.40 | $393.29 | $380.89 | $382.04 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Environmental
By Firm Size and Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| 50 Lawyers or Fewer | Litigation | Partner | 41 | $225.00 | $255.00 | $360.20 | $308.53 | $305.28 | $293.83 |
| | | Associate | 32 | $170.00 | $175.00 | $188.50 | $181.88 | $198.52 | $205.00 |
| | Non-Litigation | Partner | 27 | $280.48 | $350.00 | $509.84 | $405.25 | $355.40 | $356.88 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $267.50 |
| 51–200 Lawyers | Litigation | Partner | 52 | $375.00 | $477.50 | $617.50 | $490.15 | $417.18 | $396.44 |
| | | Associate | 42 | $50.00 | $212.25 | $345.00 | $217.70 | $155.33 | $255.50 |
| | Non-Litigation | Partner | 68 | $357.50 | $438.25 | $545.94 | $472.16 | $442.46 | $447.15 |
| | | Associate | 32 | $235.00 | $260.00 | $310.87 | $281.09 | $269.10 | $281.97 |
| 201–500 Lawyers | Litigation | Partner | 34 | $440.00 | $466.41 | $552.50 | $483.70 | $486.56 | $429.13 |
| | | Associate | 29 | $253.97 | $300.00 | $370.00 | $319.75 | $310.46 | $298.76 |
| | Non-Litigation | Partner | 74 | $405.00 | $465.12 | $550.00 | $489.55 | $479.06 | $465.46 |
| | | Associate | 26 | $275.00 | $307.50 | $400.00 | $339.50 | $300.75 | $292.66 |
| 501–1,000 Lawyers | Litigation | Partner | 39 | $410.00 | $540.00 | $612.00 | $550.73 | $533.49 | $527.20 |
| | | Associate | 31 | $207.00 | $280.00 | $450.00 | $343.32 | $333.78 | $343.14 |
| | Non-Litigation | Partner | 58 | $559.00 | $650.88 | $750.00 | $655.42 | $597.25 | $590.24 |
| | | Associate | 48 | $330.25 | $372.81 | $450.00 | $398.75 | $368.14 | $351.25 |
| More Than 1,000 Lawyers | Litigation | Partner | 10 | $531.00 | $617.50 | $701.26 | $607.01 | $603.84 | $649.80 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $357.36 | $377.94 |
| | Non-Litigation | Partner | 52 | $651.25 | $719.80 | $800.00 | $744.10 | $734.99 | $661.88 |
| | | Associate | 41 | $350.00 | $435.00 | $537.00 | $458.70 | $417.38 | $396.33 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Finance and Securities
*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Atlanta, GA | Partner | 101 | $555.57 | $707.73 | $870.00 | $710.82 | $602.44 | $588.63 |
| | Associate | 123 | $335.00 | $435.00 | $575.00 | $455.74 | $366.70 | $382.36 |
| Baltimore, MD | Partner | 56 | $355.00 | $437.50 | $557.50 | $477.15 | $488.68 | $465.71 |
| | Associate | 28 | $254.00 | $332.50 | $495.38 | $369.32 | $321.26 | $307.74 |
| Boston, MA | Partner | 100 | $644.50 | $797.68 | $980.00 | $811.74 | $757.78 | $745.32 |
| | Associate | 97 | $390.00 | $450.00 | $553.80 | $473.16 | $446.78 | $446.20 |
| Bridgeport, CT | Partner | n/a | n/a | n/a | n/a | n/a | $507.14 | $546.88 |
| | Associate | 10 | $252.17 | $340.00 | $370.00 | $318.22 | $306.59 | $275.81 |
| Buffalo, NY | Partner | 23 | $260.00 | $300.00 | $300.00 | $304.00 | $309.30 | $317.54 |
| | Associate | 8 | $205.00 | $205.69 | $225.00 | $228.30 | $221.17 | $201.92 |
| Charlotte, NC | Partner | 48 | $437.50 | $569.67 | $775.14 | $610.99 | $591.14 | $557.07 |
| | Associate | 46 | $292.50 | $385.00 | $467.50 | $402.78 | $393.46 | $380.60 |
| Chicago, IL | Partner | 394 | $643.73 | $780.00 | $912.00 | $785.52 | $718.90 | $697.72 |
| | Associate | 408 | $366.27 | $445.00 | $584.00 | $483.91 | $465.91 | $447.27 |
| Cleveland, OH | Partner | 64 | $359.00 | $416.75 | $567.50 | $466.20 | $459.91 | $455.73 |
| | Associate | 46 | $210.00 | $290.50 | $327.00 | $283.01 | $272.41 | $276.92 |
| Columbus, OH | Partner | 11 | $350.00 | $410.00 | $465.00 | $406.28 | $374.03 | $388.37 |
| | Associate | 8 | $200.00 | $213.50 | $255.00 | $235.75 | $237.70 | $250.87 |
| Dallas, TX | Partner | 111 | $625.43 | $725.00 | $895.00 | $750.93 | $706.91 | $655.71 |
| | Associate | 140 | $380.00 | $447.50 | $555.00 | $472.02 | $419.11 | $382.18 |
| Denver, CO | Partner | 25 | $360.00 | $400.00 | $575.00 | $454.33 | $409.42 | $423.91 |
| | Associate | 13 | $270.00 | $345.00 | $425.00 | $359.07 | $310.52 | $316.01 |
| Detroit, MI | Partner | 21 | $325.00 | $397.42 | $425.00 | $378.45 | $408.20 | $350.30 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $269.24 | $240.56 |
| Greensboro, NC | Partner | 13 | $375.00 | $409.35 | $435.00 | $420.21 | $380.32 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Houston, TX | Partner | 52 | $712.50 | $825.00 | $1,000.00 | $840.14 | $733.54 | $678.55 |
| | Associate | 52 | $331.79 | $450.00 | $627.50 | $490.17 | $423.43 | $435.89 |
| Indianapolis, IN | Partner | 13 | $306.18 | $457.81 | $469.92 | $408.76 | $369.69 | $402.96 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $238.72 |
| Kansas City, MO | Partner | 35 | $360.37 | $400.67 | $490.47 | $461.03 | $433.96 | $427.95 |
| | Associate | 19 | $250.00 | $266.52 | $310.00 | $300.84 | $289.18 | $289.93 |
| Los Angeles, CA | Partner | 228 | $702.50 | $875.00 | $1,030.00 | $850.23 | $841.05 | $779.94 |
| | Associate | 405 | $480.00 | $620.00 | $760.00 | $619.89 | $579.51 | $524.28 |
| Miami, FL | Partner | 45 | $520.00 | $560.00 | $680.00 | $581.44 | $537.52 | $470.00 |
| | Associate | 28 | $245.00 | $345.75 | $570.00 | $396.66 | $317.16 | $316.59 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Finance and Securities

*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Minneapolis, MN | Partner | 26 | $365.41 | $522.50 | $610.00 | $500.09 | $437.46 | $427.92 |
| | Associate | 17 | $280.00 | $335.00 | $365.00 | $324.53 | $324.86 | $305.35 |
| New York, NY | Partner | 1,232 | $784.35 | $950.00 | $1,125.00 | $945.45 | $894.40 | $868.64 |
| | Associate | 1,714 | $460.00 | $580.00 | $730.00 | $597.47 | $559.69 | $539.20 |
| Omaha, NE | Partner | 21 | $300.00 | $357.27 | $371.05 | $337.51 | $305.19 | $311.93 |
| | Associate | 8 | $185.97 | $214.00 | $238.23 | $213.40 | $204.38 | $198.84 |
| Orlando, FL | Partner | 12 | $548.59 | $679.68 | $729.21 | $640.37 | $595.17 | $503.89 |
| | Associate | 14 | $310.00 | $364.59 | $486.00 | $396.51 | $404.59 | $352.83 |
| Philadelphia, PA | Partner | 178 | $575.00 | $685.76 | $825.00 | $703.10 | $641.20 | $625.29 |
| | Associate | 161 | $320.00 | $405.00 | $495.00 | $418.83 | $391.87 | $389.55 |
| Phoenix, AZ | Partner | 46 | $325.00 | $391.50 | $495.00 | $421.05 | $391.03 | $383.95 |
| | Associate | 26 | $211.50 | $236.97 | $325.00 | $265.03 | $237.27 | $262.10 |
| Pittsburgh, PA | Partner | 70 | $465.64 | $522.08 | $632.00 | $548.32 | $524.63 | $538.11 |
| | Associate | 86 | $311.78 | $335.00 | $375.00 | $347.43 | $318.23 | $317.67 |
| Portland, OR | Partner | 21 | $300.00 | $362.36 | $450.00 | $397.23 | $384.74 | $383.65 |
| | Associate | 12 | $209.57 | $250.00 | $281.63 | $248.35 | $236.97 | $249.83 |
| Raleigh, NC | Partner | 13 | $360.00 | $415.00 | $500.00 | $436.21 | $386.57 | $411.00 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $251.36 |
| Richmond, VA | Partner | 41 | $570.00 | $665.00 | $725.00 | $652.90 | $594.26 | $595.56 |
| | Associate | 47 | $292.50 | $350.00 | $450.00 | $378.58 | $349.31 | $374.26 |
| Salt Lake City, UT | Partner | 10 | $335.00 | $387.50 | $549.06 | $430.24 | $368.38 | $355.57 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $195.33 | $215.28 |
| San Francisco, CA | Partner | 70 | $640.00 | $831.50 | $1,036.00 | $834.20 | $799.06 | $777.74 |
| | Associate | 51 | $380.00 | $495.00 | $690.00 | $524.89 | $486.48 | $493.83 |
| San Jose, CA | Partner | 28 | $832.93 | $887.35 | $1,012.13 | $919.99 | $926.58 | $850.11 |
| | Associate | 19 | $585.00 | $675.00 | $721.46 | $685.53 | $647.12 | $558.50 |
| Seattle, WA | Partner | 49 | $424.92 | $500.00 | $690.00 | $550.16 | $461.67 | $455.55 |
| | Associate | 33 | $290.00 | $331.87 | $425.00 | $383.06 | $337.30 | $329.33 |
| Tampa, FL | Partner | 14 | $405.00 | $539.75 | $620.00 | $514.61 | $443.16 | $411.33 |
| | Associate | 7 | $295.00 | $310.00 | $406.03 | $343.15 | $266.33 | $256.59 |
| Washington, DC | Partner | 413 | $675.00 | $800.00 | $923.50 | $814.69 | $780.57 | $748.27 |
| | Associate | 284 | $377.76 | $488.40 | $625.00 | $518.14 | $493.18 | $476.23 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Finance and Securities
By Years of Experience and Matter Type

### 2015—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 105 | $531.42 | $706.12 | $854.00 | $686.60 | $603.94 | $586.14 |
| | Non-Litigation | 1,237 | $517.50 | $728.51 | $904.01 | $726.00 | $679.07 | $650.88 |
| 21 or More Years | Litigation | 187 | $571.90 | $750.00 | $950.00 | $752.79 | $677.96 | $652.06 |
| | Non-Litigation | 1,799 | $580.48 | $810.00 | $1,025.00 | $805.61 | $748.71 | $715.51 |

### 2015—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 58 | $325.00 | $368.00 | $424.00 | $377.30 | $357.00 | $340.39 |
| | Non-Litigation | 424 | $318.06 | $424.76 | $527.50 | $433.27 | $412.93 | $409.62 |
| 3 to Fewer Than 7 Years | Litigation | 80 | $365.00 | $539.19 | $622.50 | $512.70 | $450.10 | $430.07 |
| | Non-Litigation | 901 | $395.00 | $585.00 | $730.00 | $570.57 | $535.89 | $507.48 |
| 7 and More Years | Litigation | 72 | $317.37 | $464.59 | $629.75 | $481.00 | $470.23 | $513.72 |
| | Non-Litigation | 831 | $439.94 | $597.22 | $760.00 | $601.45 | $562.80 | $532.97 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Finance and Securities
By Firm Size and Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| 50 Lawyers or Fewer | Litigation | Partner | 28 | $339.00 | $572.50 | $760.00 | $545.29 | $409.08 | $360.62 |
| | | Associate | 22 | $175.00 | $368.89 | $535.00 | $367.79 | $236.00 | $248.93 |
| | Non-Litigation | Partner | 211 | $290.00 | $350.00 | $462.67 | $393.99 | $386.85 | $373.36 |
| | | Associate | 120 | $209.00 | $250.00 | $324.54 | $272.59 | $260.05 | $254.80 |
| 51–200 Lawyers | Litigation | Partner | 44 | $377.50 | $453.00 | $690.00 | $543.72 | $522.12 | $451.58 |
| | | Associate | 28 | $273.00 | $328.08 | $462.50 | $404.00 | $316.25 | $274.39 |
| | Non-Litigation | Partner | 432 | $349.00 | $437.12 | $650.00 | $500.64 | $466.54 | $459.49 |
| | | Associate | 266 | $232.90 | $295.00 | $425.00 | $362.56 | $327.54 | $290.29 |
| 201–500 Lawyers | Litigation | Partner | 47 | $550.00 | $750.00 | $911.00 | $742.42 | $660.61 | $702.67 |
| | | Associate | 34 | $388.48 | $530.00 | $610.00 | $504.97 | $470.95 | $431.52 |
| | Non-Litigation | Partner | 524 | $480.00 | $636.50 | $912.64 | $688.23 | $642.58 | $609.03 |
| | | Associate | 434 | $310.00 | $420.00 | $590.00 | $454.11 | $420.85 | $389.81 |
| 501–1,000 Lawyers | Litigation | Partner | 89 | $649.16 | $820.00 | $920.00 | $802.00 | $743.67 | $742.96 |
| | | Associate | 132 | $365.00 | $500.58 | $602.50 | $483.79 | $447.90 | $466.54 |
| | Non-Litigation | Partner | 1,135 | $700.00 | $850.00 | $1,050.00 | $880.38 | $823.40 | $794.41 |
| | | Associate | 1,515 | $425.00 | $535.00 | $680.00 | $559.03 | $509.66 | $499.78 |
| More Than 1,000 Lawyers | Litigation | Partner | 124 | $655.45 | $760.26 | $897.13 | $788.52 | $778.84 | $766.43 |
| | | Associate | 115 | $363.33 | $462.72 | $580.00 | $486.98 | $472.64 | $507.73 |
| | Non-Litigation | Partner | 1,229 | $725.00 | $856.07 | $1,028.81 | $876.38 | $841.66 | $811.10 |
| | | Associate | 1,432 | $418.36 | $555.00 | $730.00 | $573.40 | $562.05 | $535.00 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**General Liability (Litigation Only)**

*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Akron, OH | Partner | 7 | $150.00 | $240.00 | $300.00 | $249.58 | $220.55 | $268.11 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $221.13 |
| Albuquerque, NM | Partner | 23 | $160.00 | $185.00 | $250.00 | $205.44 | $221.08 | $219.26 |
| | Associate | 16 | $130.69 | $150.00 | $162.50 | $150.77 | $157.05 | $151.09 |
| Atlanta, GA | Partner | 95 | $207.14 | $299.21 | $419.00 | $349.89 | $352.66 | $353.48 |
| | Associate | 83 | $185.00 | $235.00 | $353.57 | $273.27 | $268.87 | $278.49 |
| Austin, TX | Partner | 18 | $255.65 | $275.00 | $425.00 | $366.51 | $408.47 | $376.61 |
| | Associate | 8 | $248.00 | $261.00 | $407.47 | $322.87 | $358.40 | $374.19 |
| Baltimore, MD | Partner | 44 | $315.00 | $415.00 | $538.66 | $437.89 | $445.89 | $389.87 |
| | Associate | 69 | $250.00 | $285.00 | $380.00 | $321.16 | $293.91 | $281.54 |
| Baton Rouge, LA | Partner | 9 | $265.00 | $280.00 | $350.00 | $303.33 | n/a | $245.44 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Birmingham, AL | Partner | 37 | $195.00 | $283.95 | $324.92 | $262.70 | $271.55 | $251.79 |
| | Associate | 20 | $153.19 | $202.50 | $219.12 | $192.21 | $205.72 | $191.74 |
| Boston, MA | Partner | 56 | $200.00 | $225.00 | $411.25 | $345.04 | $345.70 | $369.06 |
| | Associate | 73 | $155.63 | $175.00 | $195.00 | $210.38 | $236.83 | $244.30 |
| Buffalo, NY | Partner | 22 | $190.00 | $265.24 | $320.00 | $265.94 | $272.14 | $293.42 |
| | Associate | 17 | $195.00 | $205.00 | $220.00 | $206.37 | $205.48 | $192.63 |
| Charleston, SC | Partner | 13 | $285.00 | $304.34 | $350.00 | $308.80 | $307.18 | $286.41 |
| | Associate | 14 | $165.00 | $175.00 | $224.79 | $191.58 | $198.40 | $192.49 |
| Charleston, WV | Partner | 34 | $200.00 | $250.00 | $297.71 | $249.30 | $235.81 | $221.12 |
| | Associate | 26 | $156.23 | $182.50 | $200.00 | $183.95 | $178.41 | $172.62 |
| Charlotte, NC | Partner | 21 | $325.00 | $345.00 | $405.00 | $356.26 | $328.05 | $324.31 |
| | Associate | 8 | $230.31 | $241.00 | $265.00 | $241.89 | $278.81 | $248.69 |
| Chattanooga, TN | Partner | 7 | $150.00 | $165.00 | $285.00 | $207.78 | n/a | $216.67 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Chicago, IL | Partner | 174 | $255.00 | $382.74 | $650.00 | $458.90 | $445.97 | $442.96 |
| | Associate | 258 | $175.71 | $227.51 | $315.00 | $271.91 | $285.13 | $270.93 |
| Cincinnati, OH | Partner | n/a | n/a | n/a | n/a | n/a | $362.46 | $377.79 |
| | Associate | 9 | $220.00 | $228.68 | $230.00 | $239.85 | $236.29 | $228.42 |
| Cleveland, OH | Partner | 33 | $220.00 | $300.00 | $455.00 | $336.75 | $342.45 | $359.39 |
| | Associate | 34 | $175.00 | $214.00 | $249.27 | $213.91 | $222.89 | $205.35 |
| Columbia, SC | Partner | 19 | $195.00 | $275.00 | $330.00 | $272.52 | $273.46 | $289.08 |
| | Associate | 19 | $155.00 | $215.00 | $245.00 | $210.98 | $208.19 | $210.90 |
| Columbus, OH | Partner | 17 | $349.87 | $350.00 | $375.00 | $365.20 | $369.83 | $355.31 |
| | Associate | 14 | $219.07 | $225.00 | $249.68 | $228.43 | $240.95 | $231.63 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**General Liability (Litigation Only)**

*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Dallas, TX | Partner | 49 | $195.00 | $260.00 | $300.00 | $299.71 | $322.80 | $334.19 |
| | Associate | 56 | $165.00 | $197.00 | $277.50 | $234.33 | $228.65 | $225.88 |
| Denver, CO | Partner | 33 | $295.00 | $350.00 | $444.36 | $385.07 | $344.58 | $325.37 |
| | Associate | 40 | $235.00 | $275.00 | $295.00 | $258.44 | $227.25 | $240.83 |
| Des Moines, IA | Partner | 9 | $220.00 | $235.00 | $428.24 | $312.05 | $271.18 | $245.41 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Detroit, MI | Partner | 39 | $150.00 | $214.01 | $265.00 | $219.00 | $229.25 | $241.24 |
| | Associate | 27 | $175.00 | $190.00 | $215.00 | $186.58 | $200.21 | $188.72 |
| Greenville, SC | Partner | 11 | $200.00 | $230.00 | $311.23 | $241.90 | $244.91 | $278.14 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $194.63 |
| Hartford, CT | Partner | 14 | $250.00 | $275.00 | $348.51 | $283.97 | $307.45 | $298.96 |
| | Associate | 11 | $157.15 | $175.00 | $185.00 | $184.74 | $207.89 | $178.95 |
| Houston, TX | Partner | 63 | $240.00 | $320.00 | $570.00 | $403.63 | $406.06 | $437.98 |
| | Associate | 45 | $235.00 | $320.00 | $335.00 | $298.89 | $305.89 | $303.89 |
| Huntington WV | Partner | 9 | $195.00 | $204.44 | $225.00 | $222.16 | $232.73 | n/a |
| | Associate | 8 | $165.00 | $165.00 | $167.73 | $168.18 | $170.00 | $189.29 |
| Indianapolis, IN | Partner | 27 | $160.00 | $350.00 | $440.00 | $321.55 | $275.93 | $300.20 |
| | Associate | 23 | $145.00 | $150.00 | $235.00 | $197.06 | $177.43 | $176.32 |
| Jackson, MS | Partner | 39 | $199.81 | $250.00 | $285.00 | $255.65 | $271.38 | $269.58 |
| | Associate | 37 | $175.00 | $175.00 | $195.00 | $192.70 | $185.98 | $190.76 |
| Jacksonville, FL | Partner | 13 | $190.00 | $275.00 | $350.00 | $270.73 | $281.26 | $258.15 |
| | Associate | 10 | $135.00 | $182.50 | $210.00 | $189.50 | n/a | n/a |
| Kansas City, MO | Partner | 32 | $225.00 | $350.00 | $472.50 | $370.12 | $323.34 | $325.49 |
| | Associate | 35 | $175.00 | $245.00 | $280.00 | $238.28 | $242.79 | $232.64 |
| Knoxville, TN | Partner | 12 | $195.00 | $282.50 | $300.00 | $265.00 | $264.50 | $243.13 |
| | Associate | 8 | $169.95 | $200.00 | $200.00 | $183.79 | $179.46 | $178.48 |
| Las Vegas, NV | Partner | 20 | $219.58 | $227.50 | $280.00 | $260.02 | $301.08 | $298.02 |
| | Associate | 23 | $195.00 | $200.00 | $210.00 | $208.16 | $216.11 | $214.73 |
| Lexington, KY | Partner | 7 | $250.00 | $290.00 | $330.00 | $282.36 | $275.30 | $291.08 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $202.60 | $195.86 |
| Little Rock, AR | Partner | 12 | $202.50 | $237.50 | $300.00 | $246.49 | $252.50 | $245.02 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Los Angeles, CA | Partner | 142 | $240.00 | $332.50 | $573.00 | $416.65 | $415.60 | $443.42 |
| | Associate | 178 | $175.00 | $220.00 | $300.00 | $262.68 | $259.30 | $285.16 |
| Louisville, KY | Partner | 23 | $200.00 | $275.00 | $330.00 | $283.46 | $272.37 | $285.10 |
| | Associate | 27 | $175.00 | $175.00 | $180.00 | $177.39 | $176.62 | $181.91 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## General Liability (Litigation Only)

*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Memphis, TN | Partner | 18 | $140.00 | $287.50 | $375.00 | $281.22 | $273.54 | $260.93 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $198.52 | $180.96 |
| Miami, FL | Partner | 82 | $200.00 | $260.00 | $415.00 | $324.34 | $320.97 | $316.59 |
| | Associate | 53 | $162.57 | $200.00 | $275.00 | $236.21 | $236.56 | $235.42 |
| Milwaukee, WI | Partner | 22 | $225.00 | $250.00 | $360.00 | $286.63 | $242.18 | $236.23 |
| | Associate | 18 | $185.00 | $195.00 | $250.00 | $222.11 | $204.03 | $206.30 |
| Minneapolis, MN | Partner | 52 | $247.50 | $300.00 | $400.00 | $327.49 | $295.50 | $312.86 |
| | Associate | 38 | $175.00 | $225.20 | $300.00 | $247.11 | $237.49 | $225.06 |
| Nashville, TN | Partner | 22 | $247.50 | $275.00 | $345.00 | $299.42 | $276.31 | $288.58 |
| | Associate | 23 | $189.00 | $202.58 | $243.76 | $216.13 | $211.40 | $185.00 |
| New Orleans, LA | Partner | 50 | $195.00 | $225.00 | $288.75 | $246.43 | $235.37 | $234.55 |
| | Associate | 43 | $155.00 | $175.00 | $225.75 | $186.16 | $192.36 | $178.15 |
| New York, NY | Partner | 225 | $200.00 | $360.00 | $640.00 | $440.96 | $432.84 | $446.76 |
| | Associate | 283 | $150.00 | $250.00 | $360.00 | $288.48 | $293.17 | $293.29 |
| Oklahoma City, OK | Partner | 13 | $175.00 | $190.00 | $216.37 | $205.56 | $239.91 | $230.80 |
| | Associate | 15 | $110.00 | $150.00 | $175.00 | $151.94 | $162.25 | $172.89 |
| Orlando, FL | Partner | 11 | $135.00 | $241.97 | $320.00 | $282.91 | $233.05 | $222.26 |
| | Associate | 21 | $173.59 | $182.73 | $230.00 | $216.96 | $172.59 | $178.96 |
| Philadelphia, PA | Partner | 159 | $210.40 | $365.00 | $510.00 | $398.77 | $388.30 | $371.83 |
| | Associate | 240 | $175.00 | $243.18 | $329.09 | $270.56 | $253.05 | $252.95 |
| Phoenix, AZ | Partner | 30 | $225.00 | $275.57 | $334.65 | $293.16 | $294.73 | $313.32 |
| | Associate | 37 | $160.34 | $200.00 | $222.86 | $208.54 | $203.51 | $225.46 |
| Pittsburgh, PA | Partner | 34 | $245.00 | $476.50 | $580.29 | $443.27 | $500.62 | $420.06 |
| | Associate | 53 | $180.00 | $265.00 | $345.00 | $268.06 | $294.43 | $302.41 |
| Portland, OR | Partner | 14 | $225.00 | $272.50 | $325.00 | $284.36 | $316.54 | $303.43 |
| | Associate | 11 | $200.00 | $215.60 | $235.00 | $218.02 | $231.07 | $228.42 |
| Providence, RI | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 9 | $195.00 | $225.00 | $235.00 | $212.80 | $160.07 | $166.32 |
| Richmond, VA | Partner | 31 | $200.00 | $258.49 | $369.76 | $291.25 | $306.59 | $291.53 |
| | Associate | 24 | $177.82 | $215.00 | $276.99 | $239.88 | $237.09 | $217.58 |
| Salt Lake City, UT | Partner | 15 | $180.00 | $224.20 | $365.00 | $267.32 | $284.63 | $288.01 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $199.39 | $200.43 |
| San Antonio, TX | Partner | 8 | $207.50 | $245.00 | $290.75 | $260.97 | $306.48 | $297.24 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| San Diego, CA | Partner | 18 | $175.00 | $267.50 | $395.00 | $329.36 | $263.33 | $281.50 |
| | Associate | 32 | $155.07 | $167.62 | $185.00 | $180.02 | $193.36 | $192.66 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**General Liability (Litigation Only)**

*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | *n* | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| San Francisco, CA | Partner | 77 | $230.00 | $275.00 | $535.00 | $379.48 | $408.03 | $397.48 |
| | Associate | 99 | $200.00 | $220.00 | $300.00 | $273.77 | $271.61 | $267.52 |
| San Jose, CA | Partner | n/a | n/a | n/a | n/a | n/a | $490.68 | $403.56 |
| | Associate | 9 | $160.00 | $160.00 | $279.00 | $225.44 | $223.54 | $315.70 |
| Seattle, WA | Partner | 25 | $222.66 | $225.44 | $305.00 | $267.36 | $298.18 | $294.02 |
| | Associate | 23 | $175.00 | $195.00 | $255.00 | $215.86 | $217.91 | $230.68 |
| St. Louis, MO | Partner | 65 | $230.00 | $300.00 | $379.00 | $304.94 | $305.10 | $305.96 |
| | Associate | 84 | $164.81 | $180.00 | $202.50 | $192.08 | $205.25 | $201.97 |
| Syracuse, NY | Partner | 10 | $166.98 | $180.00 | $300.00 | $235.20 | $197.66 | $194.46 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $172.43 |
| Tampa, FL | Associate | 15 | $160.00 | $235.00 | $395.00 | $278.96 | $325.23 | $274.19 |
| | Partner | n/a | n/a | n/a | n/a | n/a | $218.77 | $194.88 |
| Washington, DC | Partner | 132 | $586.32 | $679.20 | $788.67 | $683.83 | $650.80 | $639.07 |
| | Associate | 105 | $375.00 | $455.00 | $530.00 | $467.14 | $441.12 | $417.30 |

©2016 CEB. All rights reserved.  GCR166424PR

# Section III: Practice Area Analysis

## General Liability (Litigation Only)
By Years of Experience and Matter Type

### 2015—Real Rates for Partners     Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 931 | $207.00 | $275.00 | $400.00 | $334.35 | $333.09 | $332.40 |
| 21 or More Years | Litigation | 1,313 | $220.00 | $310.00 | $500.00 | $386.59 | $370.52 | $374.18 |

### 2015—Real Rates for Associates     Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 229 | $173.59 | $200.00 | $267.63 | $232.73 | $222.59 | $243.07 |
| 3 to Fewer Than 7 Years | Litigation | 624 | $175.00 | $225.00 | $315.00 | $270.94 | $272.70 | $263.66 |
| 7 and More Years | Litigation | 778 | $175.00 | $223.90 | $300.00 | $260.70 | $264.13 | $263.28 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## General Liability (Litigation Only)
By Years of Experience and Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| 50 Lawyers or Fewer | Litigation | Partner | 861 | $190.00 | $225.00 | $275.00 | $244.63 | $242.32 | $245.85 |
| | | Associate | 893 | $155.00 | $175.00 | $210.00 | $187.35 | $186.59 | $184.48 |
| 51–200 Lawyers | Litigation | Partner | 653 | $200.00 | $265.00 | $340.00 | $293.28 | $288.56 | $287.09 |
| | | Associate | 635 | $165.00 | $200.00 | $235.00 | $205.90 | $197.47 | $200.97 |
| 201–500 Lawyers | Litigation | Partner | 443 | $283.95 | $375.00 | $515.00 | $422.09 | $413.33 | $416.82 |
| | | Associate | 383 | $210.00 | $255.00 | $320.00 | $281.81 | $280.64 | $280.97 |
| 501–1,000 Lawyers | Litigation | Partner | 274 | $385.00 | $495.00 | $650.00 | $544.08 | $538.38 | $541.38 |
| | | Associate | 327 | $258.93 | $325.00 | $435.26 | $358.05 | $352.40 | $362.26 |
| More Than 1,000 Lawyers | Litigation | Partner | 245 | $550.00 | $655.00 | $796.00 | $672.30 | $652.72 | $633.34 |
| | | Associate | 301 | $312.00 | $390.00 | $507.58 | $404.77 | $414.37 | $399.88 |

©2016 CEB. All rights reserved.  GCR166424PR

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Akron, OH | Partner | 10 | $155.00 | $160.00 | $225.00 | $182.94 | $194.30 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Albany, NY | Partner | 27 | $150.00 | $156.83 | $165.00 | $156.89 | $153.89 | $158.20 |
| | Associate | 18 | $129.89 | $136.93 | $170.99 | $151.11 | $137.54 | $145.75 |
| Albuquerque, NM | Partner | 12 | $173.92 | $180.00 | $185.00 | $178.99 | $200.39 | $202.30 |
| | Associate | 11 | $150.00 | $150.00 | $150.00 | $147.08 | $152.41 | $154.16 |
| Atlanta, GA | Partner | 109 | $170.00 | $200.00 | $261.51 | $257.29 | $240.70 | $244.12 |
| | Associate | 117 | $150.00 | $175.00 | $232.00 | $203.94 | $182.11 | $193.42 |
| Austin, TX | Partner | 18 | $180.00 | $200.00 | $225.00 | $262.50 | $296.70 | $249.05 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $225.86 | $227.55 |
| Baltimore, MD | Partner | 73 | $150.00 | $170.00 | $195.00 | $187.99 | $186.16 | $174.86 |
| | Associate | 58 | $130.00 | $150.00 | $195.00 | $191.96 | $175.94 | $169.81 |
| Baton Rouge, LA | Partner | 21 | $165.00 | $182.00 | $199.26 | $205.39 | $192.42 | $198.16 |
| | Associate | 25 | $140.00 | $174.76 | $190.00 | $176.72 | $175.31 | $166.31 |
| Birmingham, AL | Partner | 77 | $150.29 | $175.00 | $287.00 | $229.78 | $226.51 | $194.01 |
| | Associate | 37 | $130.00 | $177.69 | $207.00 | $175.95 | $168.13 | $166.12 |
| Boston, MA | Partner | 106 | $175.00 | $188.67 | $237.10 | $240.35 | $231.57 | $237.03 |
| | Associate | 107 | $160.00 | $175.21 | $203.05 | $212.32 | $193.74 | $188.02 |
| Bridgeport, CT | Partner | 17 | $177.33 | $185.00 | $200.00 | $201.12 | $205.30 | $192.52 |
| | Associate | 15 | $145.71 | $165.00 | $175.00 | $179.06 | $180.67 | $161.23 |
| Buffalo, NY | Partner | 86 | $145.00 | $158.70 | $190.00 | $169.60 | $167.96 | $163.70 |
| | Associate | 66 | $120.45 | $130.00 | $145.94 | $141.88 | $137.35 | $139.12 |
| Burlington, VT | Partner | 16 | $145.00 | $147.79 | $174.87 | $165.20 | $166.36 | $162.33 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $141.23 | $139.27 |
| Charleston, SC | Partner | 46 | $155.00 | $170.00 | $185.00 | $182.11 | $181.96 | $173.82 |
| | Associate | 40 | $139.53 | $149.99 | $155.00 | $152.16 | $151.23 | $148.46 |
| Charleston, WV | Partner | 57 | $160.00 | $163.36 | $230.00 | $188.37 | $190.73 | $202.53 |
| | Associate | 49 | $150.00 | $150.00 | $171.93 | $160.26 | $164.80 | $163.16 |
| Charlotte, NC | Partner | 35 | $145.00 | $165.00 | $295.00 | $225.06 | $193.41 | $203.74 |
| | Associate | 45 | $145.88 | $185.00 | $220.00 | $186.44 | $174.44 | $149.54 |
| Chattanooga, TN | Partner | 11 | $134.16 | $135.00 | $150.00 | $160.01 | $157.42 | $138.85 |
| | Associate | 12 | $124.33 | $125.00 | $142.55 | $141.43 | $143.39 | $128.07 |
| Chicago, IL | Partner | 284 | $182.50 | $250.00 | $336.22 | $288.34 | $265.13 | $238.84 |
| | Associate | 312 | $150.00 | $188.32 | $270.00 | $229.53 | $209.57 | $183.03 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Insurance Defense (Litigation Only)**
*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Cincinnati, OH | Partner | 27 | $145.00 | $160.00 | $165.00 | $170.85 | $174.45 | $167.72 |
| | Associate | 26 | $120.00 | $140.00 | $150.00 | $146.43 | $142.29 | $144.35 |
| Cleveland, OH | Partner | 75 | $155.00 | $164.50 | $200.00 | $177.63 | $186.94 | $185.10 |
| | Associate | 46 | $135.00 | $147.50 | $175.00 | $154.86 | $146.60 | $150.69 |
| Columbia, SC | Partner | 50 | $160.00 | $165.00 | $165.00 | $195.73 | $208.86 | $228.23 |
| | Associate | 39 | $144.53 | $145.96 | $155.00 | $152.29 | $157.81 | $163.86 |
| Columbus, OH | Partner | 41 | $150.00 | $150.00 | $170.00 | $168.79 | $183.31 | $188.43 |
| | Associate | 21 | $135.00 | $136.82 | $145.00 | $158.74 | $152.66 | $141.27 |
| Dallas, TX | Partner | 81 | $210.00 | $235.00 | $300.00 | $261.02 | $258.87 | $262.31 |
| | Associate | 73 | $160.00 | $190.00 | $215.00 | $226.40 | $214.84 | $217.10 |
| Denver, CO | Partner | 35 | $180.00 | $190.00 | $259.36 | $304.31 | $281.05 | $219.33 |
| | Associate | 33 | $150.00 | $160.00 | $207.00 | $179.14 | $185.89 | $184.07 |
| Des Moines, IA | Partner | 28 | $137.50 | $188.55 | $220.00 | $186.12 | $189.30 | $193.10 |
| | Associate | 16 | $135.00 | $156.25 | $185.00 | $155.63 | $151.01 | $151.54 |
| Detroit, MI | Partner | 86 | $139.29 | $160.00 | $191.89 | $174.30 | $181.01 | $168.22 |
| | Associate | 88 | $130.00 | $145.00 | $160.00 | $153.69 | $155.26 | $155.83 |
| Grand Rapids, MI | Partner | 25 | $90.00 | $110.00 | $140.00 | $113.20 | $119.19 | $135.13 |
| | Associate | 15 | $78.73 | $90.00 | $120.00 | $96.21 | $91.57 | $91.63 |
| Greensboro, NC | Partner | 9 | $140.00 | $143.40 | $268.00 | $197.44 | $212.36 | $214.48 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $143.64 | $150.76 |
| Greenville, SC | Partner | 22 | $140.00 | $165.00 | $170.00 | $175.88 | $178.74 | $170.05 |
| | Associate | 12 | $127.27 | $140.01 | $148.72 | $144.58 | $145.23 | $144.02 |
| Harrisburg, PA | Partner | 36 | $145.00 | $150.00 | $160.00 | $153.50 | $162.39 | $177.02 |
| | Associate | 24 | $125.00 | $145.00 | $179.65 | $158.52 | $148.22 | $146.18 |
| Hartford, CT | Partner | 44 | $147.32 | $182.57 | $235.00 | $224.55 | $225.03 | $195.44 |
| | Associate | 35 | $155.00 | $170.00 | $200.00 | $190.71 | $198.58 | $170.78 |
| Honolulu, HI | Partner | 17 | $165.00 | $186.81 | $205.00 | $189.52 | $189.81 | $184.26 |
| | Associate | 8 | $152.50 | $175.00 | $175.00 | $160.34 | $162.31 | $157.67 |
| Houston, TX | Partner | 81 | $177.33 | $200.00 | $275.00 | $272.55 | $240.26 | $208.60 |
| | Associate | 47 | $145.00 | $174.15 | $200.00 | $190.87 | $192.43 | $169.93 |
| Indianapolis, IN | Partner | 45 | $140.00 | $150.00 | $180.00 | $163.95 | $161.42 | $162.37 |
| | Associate | 31 | $121.69 | $130.00 | $146.90 | $142.76 | $136.72 | $130.29 |
| Jackson, MS | Partner | 34 | $165.00 | $250.00 | $250.00 | $224.46 | $222.80 | $212.57 |
| | Associate | 19 | $140.59 | $174.13 | $190.00 | $165.16 | $173.68 | $167.22 |
| Jacksonville, FL | Partner | 27 | $166.09 | $180.00 | $200.00 | $184.11 | $175.32 | $205.75 |
| | Associate | 29 | $155.00 | $155.79 | $170.00 | $161.73 | $155.53 | $165.98 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

**Insurance Defense (Litigation Only)**

*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Kansas City, MO | Partner | 28 | $174.04 | $192.77 | $222.50 | $211.08 | $201.82 | $186.15 |
| | Associate | 20 | $140.00 | $168.28 | $237.50 | $183.63 | $187.64 | $174.09 |
| Knoxville, TN | Partner | 17 | $140.00 | $145.00 | $150.00 | $151.96 | $156.57 | $153.32 |
| | Associate | 12 | $130.00 | $145.00 | $165.00 | $150.83 | $140.82 | $145.36 |
| Las Vegas, NV | Partner | 25 | $146.59 | $165.00 | $212.51 | $191.04 | $186.34 | $179.35 |
| | Associate | 37 | $150.00 | $160.00 | $165.00 | $169.57 | $165.66 | $158.52 |
| Lexington, KY | Partner | 28 | $127.50 | $149.41 | $210.00 | $174.63 | $174.12 | $184.52 |
| | Associate | 37 | $115.12 | $117.55 | $130.00 | $138.17 | $135.53 | $144.46 |
| Little Rock, AR | Partner | 13 | $150.00 | $180.00 | $205.00 | $187.35 | $177.20 | $172.79 |
| | Associate | 7 | $140.00 | $150.00 | $170.00 | $155.38 | $156.29 | $143.66 |
| Los Angeles, CA | Partner | 219 | $185.00 | $233.00 | $285.00 | $269.77 | $249.21 | $232.27 |
| | Associate | 247 | $160.00 | $193.15 | $235.00 | $218.10 | $206.09 | $197.10 |
| Louisville, KY | Partner | 39 | $130.00 | $150.00 | $195.31 | $163.98 | $173.48 | $192.31 |
| | Associate | 34 | $110.00 | $125.00 | $142.55 | $132.55 | $141.59 | $154.99 |
| Memphis, TN | Partner | 18 | $135.00 | $170.00 | $180.00 | $187.35 | $178.66 | $184.66 |
| | Associate | 9 | $115.00 | $150.00 | $150.00 | $153.17 | $162.29 | $128.17 |
| Miami, FL | Partner | 141 | $169.11 | $200.00 | $225.00 | $222.11 | $214.10 | $195.12 |
| | Associate | 142 | $155.00 | $160.00 | $180.00 | $174.84 | $162.37 | $155.99 |
| Milwaukee, WI | Partner | 40 | $157.50 | $170.00 | $207.97 | $188.97 | $187.27 | $174.90 |
| | Associate | 28 | $134.07 | $150.00 | $185.00 | $164.71 | $148.67 | $146.29 |
| Minneapolis, MN | Partner | 96 | $160.00 | $172.50 | $210.00 | $203.46 | $202.20 | $205.94 |
| | Associate | 81 | $140.00 | $145.00 | $175.00 | $175.49 | $177.06 | $171.35 |
| Mobile, AL | Partner | 12 | $165.33 | $223.90 | $275.00 | $221.45 | $203.70 | $203.59 |
| | Associate | 8 | $150.00 | $210.00 | $210.00 | $186.88 | $195.63 | n/a |
| Nashville, TN | Partner | 36 | $135.00 | $159.97 | $243.19 | $203.23 | $198.56 | $156.46 |
| | Associate | 25 | $125.00 | $150.00 | $165.00 | $150.36 | $144.60 | $141.23 |
| New Haven, CT | Partner | 14 | $150.54 | $159.20 | $180.00 | $197.61 | $191.39 | $171.35 |
| | Associate | 15 | $120.00 | $134.32 | $235.00 | $172.42 | $153.89 | $137.80 |
| New Orleans, LA | Partner | 88 | $175.00 | $190.00 | $225.00 | $205.06 | $202.93 | $198.85 |
| | Associate | 76 | $150.00 | $160.71 | $175.00 | $165.08 | $162.32 | $163.35 |
| New York, NY | Partner | 631 | $168.55 | $195.00 | $250.00 | $239.97 | $254.06 | $244.31 |
| | Associate | 736 | $150.00 | $175.00 | $209.85 | $196.82 | $194.17 | $191.11 |
| Oklahoma City, OK | Partner | 12 | $150.00 | $161.82 | $174.91 | $177.38 | $191.01 | $195.41 |
| | Associate | 12 | $127.52 | $145.00 | $195.90 | $157.83 | $158.60 | $144.79 |
| Omaha, NE | Partner | 24 | $177.50 | $180.00 | $187.50 | $187.52 | $183.87 | $177.89 |
| | Associate | 16 | $130.00 | $130.00 | $130.00 | $135.47 | $128.41 | $123.00 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

**Insurance Defense (Litigation Only)**
*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Orlando, FL | Partner | 41 | $163.66 | $175.00 | $205.00 | $220.78 | $217.44 | $195.26 |
| | Associate | 38 | $151.52 | $155.00 | $165.00 | $167.20 | $179.34 | $172.80 |
| Philadelphia, PA | Partner | 323 | $155.00 | $185.00 | $275.00 | $237.24 | $239.73 | $220.19 |
| | Associate | 406 | $145.00 | $170.00 | $210.00 | $196.68 | $190.06 | $173.52 |
| Phoenix, AZ | Partner | 86 | $170.00 | $185.00 | $235.00 | $217.61 | $215.35 | $208.53 |
| | Associate | 46 | $150.00 | $171.43 | $195.00 | $173.84 | $176.49 | $172.39 |
| Pittsburgh, PA | Partner | 116 | $154.30 | $170.00 | $201.30 | $187.39 | $176.93 | $177.71 |
| | Associate | 85 | $140.41 | $150.00 | $170.00 | $157.16 | $153.78 | $157.17 |
| Portland, ME | Partner | 10 | $159.48 | $180.00 | $194.66 | $188.30 | $188.47 | $175.20 |
| | Associate | 11 | $150.00 | $150.00 | $155.00 | $161.04 | $148.66 | $150.22 |
| Portland, OR | Partner | 29 | $180.00 | $240.88 | $275.00 | $231.04 | $219.46 | $212.56 |
| | Associate | 14 | $155.00 | $166.87 | $230.00 | $185.61 | $185.54 | $177.74 |
| Providence, RI | Partner | 18 | $145.00 | $160.00 | $172.07 | $166.25 | $163.55 | $159.20 |
| | Associate | 15 | $110.00 | $137.36 | $150.00 | $135.96 | $138.40 | $135.84 |
| Raleigh, NC | Partner | 36 | $145.00 | $165.00 | $190.00 | $177.16 | $175.37 | $183.14 |
| | Associate | 18 | $140.00 | $145.92 | $150.00 | $147.20 | $154.65 | $147.35 |
| Richmond, VA | Partner | 36 | $165.00 | $174.82 | $225.00 | $212.56 | $211.80 | $209.88 |
| | Associate | 41 | $150.47 | $161.56 | $205.00 | $196.21 | $175.54 | $164.21 |
| Rochester, NY | Associate | 19 | $140.00 | $153.96 | $163.54 | $153.91 | $151.91 | $143.79 |
| | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Sacramento, CA | Partner | 15 | $170.00 | $190.00 | $210.00 | $223.33 | $225.00 | $209.15 |
| | Associate | 13 | $170.00 | $250.00 | $325.00 | $252.31 | $207.34 | $174.45 |
| Salt Lake City, UT | Partner | 19 | $200.00 | $210.00 | $230.00 | $230.56 | $214.91 | $206.65 |
| | Associate | 15 | $150.00 | $180.00 | $195.00 | $173.78 | $175.27 | $177.24 |
| San Antonio, TX | Partner | 16 | $165.00 | $190.00 | $196.91 | $186.01 | $189.66 | $222.85 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $169.55 | $196.11 |
| San Diego, CA | Partner | 58 | $175.00 | $190.00 | $225.00 | $209.58 | $204.40 | $198.14 |
| | Associate | 67 | $153.41 | $166.58 | $200.00 | $174.64 | $168.74 | $167.89 |
| San Francisco, CA | Partner | 144 | $200.00 | $250.00 | $305.00 | $275.47 | $270.30 | $243.39 |
| | Associate | 179 | $170.00 | $200.00 | $250.00 | $226.47 | $209.61 | $192.18 |
| San Jose, CA | Partner | 7 | $150.00 | $200.00 | $350.00 | $312.91 | $205.91 | $166.68 |
| | Associate | 8 | $152.50 | $196.57 | $332.50 | $247.77 | $209.90 | $170.65 |
| Seattle, WA | Partner | 42 | $185.00 | $250.00 | $350.00 | $276.13 | $265.05 | $250.54 |
| | Associate | 28 | $147.50 | $182.50 | $250.00 | $197.14 | $192.60 | $188.60 |
| St. Louis, MO | Partner | 40 | $160.00 | $170.00 | $242.77 | $202.51 | $194.01 | $178.17 |
| | Associate | 37 | $135.00 | $150.00 | $205.00 | $173.07 | $160.52 | $145.07 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Insurance Defense (Litigation Only)**

*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | *n* | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Syracuse, NY | Partner | 24 | $155.00 | $169.62 | $194.00 | $173.50 | $169.30 | $168.54 |
| | Associate | 18 | $130.00 | $138.00 | $155.00 | $147.54 | $147.32 | $141.80 |
| Tallahassee, FL | Partner | 11 | $175.00 | $175.00 | $190.00 | $204.20 | $226.53 | $188.85 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $163.61 | n/a |
| Tampa, FL | Partner | 60 | $160.00 | $185.00 | $222.45 | $203.39 | $209.75 | $211.00 |
| | Associate | 60 | $144.73 | $160.00 | $184.92 | $171.64 | $170.41 | $167.66 |
| Toledo, OH | Partner | 7 | $135.00 | $135.00 | $173.64 | $147.67 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | $119.48 | n/a |
| Trenton, NJ | Partner | 18 | $203.69 | $217.50 | $260.00 | $245.95 | $218.58 | $218.86 |
| | Associate | 15 | $155.00 | $170.00 | $179.04 | $175.79 | $164.21 | $164.25 |
| Tucson AZ | Partner | 8 | $150.00 | $237.50 | $305.66 | $240.79 | $257.94 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Tulsa, OK | Partner | 14 | $160.00 | $177.50 | $240.00 | $322.92 | $417.36 | $186.56 |
| | Associate | 8 | $150.00 | $150.00 | $175.00 | $160.89 | $146.26 | $129.37 |
| Virginia Beach, VA | Partner | 7 | $175.00 | $198.31 | $200.00 | $199.76 | $214.44 | $207.74 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Washington, DC | Partner | 102 | $250.00 | $422.76 | $480.00 | $413.00 | $437.20 | $380.69 |
| | Associate | 118 | $223.00 | $275.00 | $340.00 | $287.29 | $281.13 | $266.48 |
| Worcester, MA | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 9 | $138.96 | $143.54 | $145.00 | $146.18 | $141.30 | $141.80 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
By Years of Experience and Matter Type

### 2015—Real Rates for Partners / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 1,607 | $160.00 | $188.49 | $240.00 | $220.78 | $216.30 | $207.52 |
| 21 or More Years | Litigation | 2,681 | $160.00 | $185.00 | $239.52 | $220.97 | $221.67 | $212.28 |

### 2015—Real Rates for Associates / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 439 | $145.00 | $160.00 | $200.00 | $193.34 | $177.77 | $165.81 |
| 3 to Fewer Than 7 Years | Litigation | 948 | $150.00 | $170.00 | $200.00 | $189.60 | $187.85 | $176.42 |
| 7 and More Years | Litigation | 1,346 | $145.00 | $165.00 | $200.00 | $189.52 | $182.57 | $177.61 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

## Insurance Defense (Litigation Only)
By Years of Experience and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 2,393 | $150.00 | $168.55 | $198.35 | $179.20 | $182.04 | $180.63 |
| | | Associate | 2,052 | $135.00 | $150.00 | $170.00 | $156.33 | $157.85 | $155.92 |
| 51–200 Lawyers | Litigation | Partner | 1,336 | $165.00 | $190.00 | $225.00 | $209.29 | $215.89 | $209.91 |
| | | Associate | 1,165 | $150.00 | $160.76 | $185.00 | $171.61 | $173.58 | $171.06 |
| 201–500 Lawyers | Litigation | Partner | 525 | $215.00 | $275.00 | $374.25 | $320.18 | $309.95 | $283.50 |
| | | Associate | 476 | $185.00 | $223.03 | $285.63 | $241.64 | $231.71 | $223.21 |
| 501–1,000 Lawyers | Litigation | Partner | 291 | $250.00 | $320.00 | $395.00 | $348.77 | $346.53 | $344.40 |
| | | Associate | 375 | $195.00 | $248.00 | $285.00 | $263.60 | $260.56 | $268.41 |
| More Than 1,000 Lawyers | Litigation | Partner | 108 | $475.00 | $660.00 | $752.50 | $640.25 | $688.43 | $576.85 |
| | | Associate | 161 | $330.00 | $395.00 | $495.00 | $419.47 | $440.67 | $411.11 |

2015—Real Rates for Partners and Associates

Trend Analysis (Mean)

©2016 CEB. All rights reserved.  GCR166424PR

# Section III: Practice Area Analysis

**Intellectual Property: Patents**

*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Atlanta, GA | Partner | 30 | $429.72 | $568.95 | $706.50 | $581.53 | $602.33 | $558.32 |
| | Associate | 36 | $310.00 | $382.50 | $478.99 | $396.54 | $382.22 | $367.53 |
| Austin, TX | Partner | 35 | $300.00 | $425.00 | $610.28 | $459.24 | $472.92 | $489.78 |
| | Associate | 50 | $240.00 | $250.00 | $289.37 | $276.76 | $278.90 | $296.55 |
| Baltimore, MD | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 13 | $371.25 | $396.00 | $492.80 | $418.36 | $428.40 | $337.53 |
| Boston, MA | Partner | 59 | $525.00 | $654.00 | $746.21 | $634.03 | $633.96 | $572.74 |
| | Associate | 60 | $355.50 | $429.45 | $534.15 | $445.94 | $388.47 | $367.91 |
| Chicago, IL | Partner | 127 | $385.00 | $585.85 | $755.00 | $596.94 | $586.78 | $554.40 |
| | Associate | 104 | $280.26 | $383.00 | $470.59 | $396.30 | $376.00 | $367.80 |
| Cleveland, OH | Partner | 9 | $455.00 | $580.00 | $675.00 | $583.45 | n/a | n/a |
| | Associate | 13 | $300.00 | $399.95 | $450.00 | $387.60 | $352.20 | $276.81 |
| Dallas, TX | Partner | 24 | $507.46 | $655.00 | $733.45 | $628.58 | $600.10 | $564.79 |
| | Associate | 58 | $307.85 | $383.91 | $469.62 | $388.54 | $374.44 | $356.20 |
| Denver, CO | Partner | 17 | $417.43 | $470.00 | $600.00 | $499.14 | $509.69 | $437.74 |
| | Associate | 40 | $266.88 | $313.20 | $400.96 | $352.70 | $335.91 | $322.75 |
| Detroit, MI | Partner | 25 | $296.88 | $370.00 | $490.00 | $418.67 | $346.54 | $412.64 |
| | Associate | 22 | $220.50 | $295.00 | $368.29 | $332.90 | $293.13 | $228.49 |
| Houston, TX | Partner | 22 | $350.00 | $561.50 | $711.65 | $537.23 | $528.20 | $514.99 |
| | Associate | 51 | $210.00 | $250.00 | $310.26 | $290.76 | $305.19 | $314.57 |
| Indianapolis, IN | Partner | 14 | $381.11 | $442.50 | $499.35 | $447.26 | $516.50 | $470.91 |
| | Associate | 10 | $250.00 | $290.00 | $363.35 | $294.12 | $281.75 | $272.79 |
| Kansas City, MO | Partner | 17 | $299.68 | $350.00 | $447.31 | $375.28 | $363.92 | $355.12 |
| | Associate | 28 | $213.95 | $246.57 | $288.50 | $259.19 | $250.22 | $233.84 |
| Los Angeles, CA | Partner | 96 | $497.50 | $620.00 | $778.61 | $660.84 | $692.74 | $661.32 |
| | Associate | 153 | $361.00 | $455.00 | $565.00 | $480.15 | $471.94 | $433.83 |
| Milwaukee, WI | Partner | 10 | $325.00 | $391.67 | $440.00 | $470.75 | $458.15 | $469.14 |
| | Associate | 7 | $185.00 | $220.00 | $260.00 | $222.86 | $242.12 | $239.44 |
| Minneapolis, MN | Partner | 49 | $348.11 | $415.00 | $508.58 | $462.94 | $474.71 | $450.71 |
| | Associate | 96 | $250.00 | $287.50 | $365.00 | $397.21 | $324.89 | $323.10 |
| New York, NY | Partner | 131 | $511.93 | $661.67 | $837.00 | $687.49 | $687.16 | $680.50 |
| | Associate | 199 | $310.00 | $389.87 | $554.96 | $433.78 | $419.89 | $419.74 |
| Philadelphia, PA | Partner | 67 | $479.00 | $567.40 | $660.00 | $568.48 | $556.94 | $544.81 |
| | Associate | 64 | $258.50 | $320.00 | $395.00 | $331.84 | $331.53 | $342.03 |
| Phoenix, AZ | Partner | 11 | $300.00 | $385.00 | $553.63 | $414.94 | $468.91 | $450.15 |
| | Associate | 12 | $250.00 | $267.00 | $295.00 | $275.18 | $271.17 | $263.07 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Intellectual Property: Patents**

*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Portland, OR | Partner | 28 | $374.74 | $397.87 | $425.01 | $404.12 | $395.61 | $374.78 |
| | Associate | 30 | $236.78 | $300.00 | $325.00 | $287.06 | $276.06 | $249.94 |
| Raleigh, NC | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 10 | $265.00 | $292.01 | $340.00 | $301.83 | $276.93 | $253.33 |
| Riverside, CA | Partner | 18 | $290.00 | $297.50 | $300.00 | $295.54 | $277.41 | $272.04 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Salt Lake City, UT | Partner | 16 | $331.08 | $376.98 | $402.50 | $375.09 | $365.54 | $346.60 |
| | Associate | 19 | $195.00 | $295.00 | $337.71 | $279.12 | $586.19 | $570.45 |
| San Diego, CA | Partner | 37 | $520.00 | $585.04 | $725.91 | $634.61 | $643.00 | $602.56 |
| | Associate | 22 | $371.43 | $413.80 | $440.00 | $421.41 | $392.94 | $398.07 |
| San Francisco, CA | Partner | 94 | $525.00 | $685.16 | $825.00 | $675.24 | $664.49 | $651.00 |
| | Associate | 80 | $352.36 | $439.48 | $542.50 | $450.24 | $446.07 | $423.69 |
| San Jose, CA | Partner | 49 | $390.00 | $520.00 | $750.00 | $588.89 | $560.15 | $620.19 |
| | Associate | 53 | $250.00 | $310.00 | $380.78 | $359.18 | $330.60 | $355.93 |
| Seattle, WA | Partner | 22 | $386.53 | $456.08 | $525.00 | $460.17 | $473.89 | $446.14 |
| | Associate | 25 | $302.72 | $362.72 | $375.00 | $344.64 | $308.98 | $285.55 |
| St. Louis, MO | Partner | 19 | $300.00 | $360.00 | $470.00 | $382.99 | $372.45 | $375.75 |
| | Associate | 18 | $200.00 | $234.00 | $248.00 | $239.80 | $224.91 | $230.42 |
| Washington, DC | Partner | 242 | $515.00 | $670.00 | $800.00 | $664.12 | $633.09 | $624.46 |
| | Associate | 281 | $320.00 | $390.00 | $485.00 | $415.33 | $391.83 | $382.34 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Years of Experience and Matter Type

## 2015—Real Rates for Partners

Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 346 | $435.00 | $572.23 | $706.50 | $585.28 | $584.12 | $565.05 |
| | Non-Litigation | 401 | $360.00 | $460.00 | $600.00 | $493.91 | $481.62 | $475.60 |
| 21 or More Years | Litigation | 314 | $535.00 | $688.14 | $875.00 | $707.40 | $709.17 | $702.69 |
| | Non-Litigation | 233 | $401.04 | $520.00 | $689.28 | $556.18 | $576.36 | $555.22 |

## 2015—Real Rates for Associates

Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 67 | $285.00 | $330.00 | $425.00 | $359.68 | $352.26 | $365.18 |
| | Non-Litigation | 78 | $240.00 | $266.59 | $324.93 | $287.88 | $287.59 | $283.03 |
| 3 to Fewer Than 7 Years | Litigation | 191 | $338.97 | $440.00 | $572.09 | $454.29 | $438.47 | $414.90 |
| | Non-Litigation | 205 | $265.00 | $318.70 | $415.00 | $347.03 | $348.14 | $338.41 |
| 7 and More Years | Litigation | 167 | $367.00 | $480.00 | $608.00 | $492.47 | $481.23 | $465.43 |
| | Non-Litigation | 224 | $280.00 | $347.13 | $450.00 | $369.83 | $375.76 | $382.84 |

©2016 CEB. All rights reserved. GCR166424PR

cebglobal.com

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| 50 Lawyers or Fewer | Litigation | Partner | 105 | $380.00 | $450.00 | $550.00 | $478.57 | $470.17 | $467.15 |
| | | Associate | 51 | $246.79 | $265.00 | $325.00 | $285.18 | $299.61 | $287.04 |
| | Non-Litigation | Partner | 214 | $300.00 | $358.70 | $420.00 | $385.58 | $376.11 | $374.66 |
| | | Associate | 314 | $240.00 | $280.00 | $331.25 | $321.51 | $301.93 | $302.43 |
| 51–200 Lawyers | Litigation | Partner | 157 | $400.00 | $525.00 | $695.00 | $573.45 | $609.77 | $556.66 |
| | | Associate | 134 | $295.00 | $350.00 | $459.88 | $396.98 | $393.31 | $375.20 |
| | Non-Litigation | Partner | 162 | $370.14 | $440.25 | $550.00 | $479.26 | $473.45 | $474.72 |
| | | Associate | 175 | $252.72 | $285.00 | $355.00 | $315.07 | $307.21 | $291.51 |
| 201–500 Lawyers | Litigation | Partner | 128 | $497.50 | $617.98 | $707.63 | $614.50 | $630.67 | $603.84 |
| | | Associate | 102 | $319.00 | $384.46 | $450.00 | $385.20 | $392.92 | $377.58 |
| | Non-Litigation | Partner | 142 | $459.15 | $549.95 | $660.00 | $565.75 | $562.48 | $514.16 |
| | | Associate | 177 | $289.96 | $360.00 | $435.00 | $366.43 | $353.31 | $330.34 |
| 501–1,000 Lawyers | Litigation | Partner | 212 | $575.78 | $713.83 | $863.00 | $732.59 | $689.71 | $679.19 |
| | | Associate | 252 | $366.00 | $447.89 | $573.55 | $468.19 | $443.57 | $436.53 |
| | Non-Litigation | Partner | 157 | $513.71 | $610.00 | $730.89 | $637.51 | $610.00 | $627.62 |
| | | Associate | 229 | $305.17 | $383.00 | $470.00 | $402.98 | $386.25 | $388.41 |
| More Than 1,000 Lawyers | Litigation | Partner | 150 | $661.67 | $754.84 | $876.00 | $775.47 | $729.78 | $733.82 |
| | | Associate | 208 | $397.74 | $492.23 | $589.23 | $490.30 | $472.64 | $448.12 |
| | Non-Litigation | Partner | 50 | $615.00 | $730.00 | $845.00 | $740.18 | $737.72 | $704.73 |
| | | Associate | 53 | $351.00 | $462.00 | $517.00 | $460.56 | $447.96 | $435.74 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**

*By City*

| | | | **2015—Real Rates for Partners and Associates** | | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|---|
| City | Role | *n* | First Quartile | Median | Third Quartile | 2015 | 2015 | 2014 | 2013 |
| Atlanta, GA | Partner | 8 | $556.25 | $668.07 | $710.00 | $648.58 | n/a | $560.98 |
| | Associate | 10 | $270.00 | $328.13 | $445.50 | $348.98 | n/a | $293.60 |
| Austin, TX | Partner | 8 | $405.00 | $450.00 | $479.69 | $447.83 | $377.18 | $319.84 |
| | Associate | 8 | $175.50 | $202.77 | $261.92 | $242.22 | $206.74 | $200.32 |
| Chicago, IL | Partner | 25 | $420.00 | $574.89 | $691.17 | $557.54 | $519.88 | $554.38 |
| | Associate | 34 | $325.00 | $384.02 | $480.00 | $396.50 | $369.73 | $375.68 |
| Los Angeles, CA | Partner | 12 | $515.50 | $652.66 | $675.00 | $618.40 | $545.31 | $524.59 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $376.98 | $395.81 |
| New York, NY | Partner | 56 | $488.25 | $589.00 | $685.65 | $611.52 | $610.57 | $634.18 |
| | Associate | 47 | $279.26 | $365.00 | $510.00 | $398.68 | $410.59 | $401.44 |
| Seattle, WA | Partner | 8 | $386.27 | $440.37 | $468.81 | $428.35 | $422.87 | $429.78 |
| | Associate | 13 | $263.00 | $275.00 | $353.57 | $301.92 | $289.41 | $256.41 |
| Washington, DC | Partner | 30 | $525.87 | $589.05 | $697.50 | $610.00 | $570.44 | $608.20 |
| | Associate | 22 | $280.00 | $345.75 | $390.00 | $363.71 | $326.89 | $359.31 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**
By Years of Experience and Matter Type

## 2015—Real Rates for Partners

Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 18 | $385.00 | $483.38 | $537.08 | $472.80 | $441.92 | $484.99 |
| | Non-Litigation | 56 | $429.12 | $532.74 | $645.00 | $545.51 | $507.74 | $514.94 |
| 21 or More Years | Litigation | 29 | $420.00 | $510.00 | $630.67 | $543.35 | $554.16 | $627.55 |
| | Non-Litigation | 94 | $470.91 | $567.75 | $678.30 | $579.89 | $553.66 | $558.22 |

## 2015—Real Rates for Associates

Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | 13 | $240.00 | $275.40 | $280.00 | $267.68 | $303.83 | $310.58 |
| 3 to Fewer Than 7 Years | Litigation | 7 | $250.00 | $280.25 | $361.25 | $292.75 | $295.77 | $395.80 |
| | Non-Litigation | 38 | $255.00 | $371.99 | $498.75 | $398.07 | $381.83 | $347.68 |
| 7 and More Years | Litigation | n/a | n/a | n/a | n/a | n/a | $375.25 | $363.20 |
| | Non-Litigation | 48 | $301.63 | $381.58 | $465.47 | $382.66 | $387.44 | $379.07 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**

By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| 50 Lawyers or Fewer | Litigation | Partner | 15 | $395.00 | $425.00 | $534.15 | $449.52 | $412.15 | $413.65 |
| | | Associate | 7 | $250.00 | $308.15 | $316.31 | $294.49 | $214.45 | $303.19 |
| | Non-Litigation | Partner | 57 | $421.85 | $475.00 | $542.05 | $480.23 | $432.43 | $419.81 |
| | | Associate | 52 | $218.94 | $279.63 | $341.00 | $286.39 | $287.80 | $276.54 |
| 51–200 Lawyers | Litigation | Partner | 9 | $350.00 | $385.00 | $400.00 | $397.78 | n/a | $401.27 |
| | | Associate | 7 | $255.00 | $275.00 | $350.00 | $282.14 | n/a | n/a |
| | Non-Litigation | Partner | 17 | $339.62 | $475.00 | $519.02 | $461.78 | $481.00 | $478.62 |
| | | Associate | 11 | $205.00 | $225.00 | $325.00 | $251.65 | $288.00 | $299.22 |
| 201–500 Lawyers | Litigation | Partner | 8 | $527.29 | $613.69 | $650.00 | $596.49 | $455.71 | $543.73 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 26 | $511.22 | $575.05 | $678.30 | $617.17 | $600.45 | $562.26 |
| | | Associate | 37 | $300.00 | $360.00 | $474.00 | $386.67 | $380.95 | $342.79 |
| 501–1,000 Lawyers | Litigation | Partner | 11 | $471.75 | $595.00 | $664.26 | $569.18 | $580.76 | $639.46 |
| | | Associate | 10 | $300.00 | $385.00 | $480.00 | $389.53 | $328.61 | $329.91 |
| | Non-Litigation | Partner | 41 | $525.87 | $595.00 | $675.00 | $610.37 | $573.09 | $628.28 |
| | | Associate | 41 | $283.95 | $351.50 | $425.00 | $365.28 | $371.96 | $355.73 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 32 | $551.61 | $675.00 | $796.22 | $674.55 | $634.34 | $635.97 |
| | | Associate | 25 | $390.00 | $475.00 | $615.00 | $463.66 | $415.74 | $406.02 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: **Practice Area Analysis**

**Intellectual Property: Other**

*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Atlanta, GA | Partner | 13 | $500.00 | $544.65 | $626.15 | $541.22 | $513.41 | $599.23 |
| | Associate | 9 | $280.00 | $319.67 | $325.00 | $282.06 | $472.32 | $393.03 |
| Austin, TX | Partner | 10 | $301.00 | $410.87 | $490.00 | $407.24 | n/a | n/a |
| | Associate | 13 | $215.00 | $245.00 | $255.00 | $261.83 | $263.67 | n/a |
| Boston, MA | Partner | 23 | $397.50 | $525.00 | $625.00 | $535.28 | $561.34 | $532.66 |
| | Associate | 15 | $192.71 | $275.32 | $357.00 | $273.78 | $397.76 | $381.82 |
| Chicago, IL | Partner | 82 | $395.00 | $492.30 | $635.00 | $524.52 | $544.00 | $537.06 |
| | Associate | 61 | $249.38 | $348.35 | $420.00 | $365.87 | $344.17 | $341.23 |
| Dallas, TX | Partner | 8 | $715.00 | $775.00 | $802.50 | $759.25 | $700.98 | n/a |
| | Associate | 11 | $256.00 | $298.00 | $525.00 | $378.45 | $414.08 | $394.00 |
| Denver, CO | Partner | 7 | $450.00 | $470.00 | $516.72 | $498.72 | $458.66 | $503.48 |
| | Associate | 12 | $245.97 | $309.08 | $404.70 | $346.62 | $297.80 | $363.25 |
| Detroit, MI | Partner | 17 | $279.00 | $310.00 | $420.00 | $369.05 | $355.04 | $356.47 |
| | Associate | 18 | $200.00 | $220.25 | $252.00 | $229.26 | $233.06 | $218.73 |
| Greenville, SC | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 13 | $210.00 | $220.00 | $235.00 | $226.75 | n/a | n/a |
| Houston, TX | Partner | n/a | n/a | n/a | n/a | n/a | $489.76 | $511.58 |
| | Associate | 34 | $182.66 | $229.19 | $269.66 | $234.21 | $229.24 | $241.51 |
| Indianapolis, IN | Partner | 13 | $440.00 | $455.00 | $545.00 | $485.77 | $463.33 | $445.03 |
| | Associate | 12 | $277.50 | $325.00 | $382.50 | $331.05 | $294.32 | $257.86 |
| Las Vegas, NV | Partner | 7 | $350.00 | $360.00 | $410.00 | $345.00 | n/a | $398.12 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Los Angeles, CA | Partner | 39 | $556.75 | $695.00 | $870.00 | $705.22 | $621.18 | $587.55 |
| | Associate | 42 | $343.00 | $474.13 | $568.00 | $472.41 | $427.91 | $427.05 |
| Miami, FL | Partner | 9 | $325.00 | $350.00 | $560.00 | $425.00 | n/a | n/a |
| | Associate | 14 | $275.00 | $317.50 | $485.00 | $351.21 | n/a | n/a |
| Milwaukee, WI | Partner | 8 | $325.00 | $335.00 | $376.00 | $345.83 | $368.44 | $424.03 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $256.99 | $258.06 |
| Minneapolis, MN | Partner | 35 | $346.50 | $480.00 | $550.00 | $475.80 | $419.64 | $587.75 |
| | Associate | 47 | $240.00 | $270.00 | $310.50 | $284.14 | $498.02 | $722.97 |
| New York, NY | Partner | 96 | $490.00 | $655.13 | $901.00 | $693.84 | $635.20 | $645.38 |
| | Associate | 123 | $291.00 | $390.00 | $575.00 | $435.98 | $398.42 | $383.94 |
| Orlando, FL | Partner | 10 | $400.00 | $486.13 | $622.35 | $525.85 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | $313.29 | n/a |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Intellectual Property: Other**

*By City*

## 2015—Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2015 | 2014 | 2013 |
| Philadelphia, PA | Partner | 38 | $510.00 | $600.47 | $721.00 | $617.63 | $556.88 | $546.85 |
| | Associate | 32 | $275.63 | $300.00 | $393.13 | $333.80 | $319.30 | $343.75 |
| Portland, OR | Partner | 11 | $350.00 | $400.00 | $408.50 | $390.91 | n/a | n/a |
| | Associate | 13 | $228.00 | $285.00 | $290.00 | $263.28 | n/a | n/a |
| San Diego, CA | Partner | 8 | $687.79 | $727.50 | $860.00 | $750.70 | $684.16 | $583.45 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| San Francisco, CA | Partner | 32 | $527.11 | $665.02 | $855.00 | $684.43 | $578.99 | $594.72 |
| | Associate | 25 | $408.00 | $500.00 | $615.00 | $496.60 | $424.76 | $379.79 |
| San Jose, CA | Partner | 16 | $397.50 | $727.50 | $871.00 | $667.29 | $648.89 | $556.35 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $470.76 | $457.69 |
| Seattle, WA | Partner | 12 | $328.39 | $424.00 | $483.67 | $413.89 | $439.22 | $451.11 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $298.69 | n/a |
| St. Louis, MO | Partner | 15 | $325.00 | $435.00 | $468.00 | $418.33 | $407.60 | $391.18 |
| | Associate | 30 | $202.00 | $234.00 | $250.00 | $235.61 | $229.60 | $226.92 |
| Washington, DC | Partner | 89 | $563.00 | $677.88 | $800.00 | $682.53 | $650.50 | $632.51 |
| | Associate | 88 | $328.47 | $394.50 | $485.69 | $419.29 | $373.29 | $357.40 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Intellectual Property: Other**
By Years of Experience and Matter Type

## 2015—Real Rates for Partners / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 76 | $372.50 | $512.50 | $622.75 | $509.19 | $501.95 | $500.20 |
| | Non-Litigation | 199 | $375.05 | $495.00 | $693.00 | $534.66 | $508.09 | $509.11 |
| 21 or More Years | Litigation | 115 | $405.00 | $560.00 | $716.80 | $570.48 | $577.04 | $573.45 |
| | Non-Litigation | 216 | $431.24 | $559.16 | $763.13 | $623.50 | $565.52 | $588.72 |

## 2015—Real Rates for Associates / Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 10 | $225.00 | $272.00 | $338.00 | $270.40 | $298.14 | $330.75 |
| | Non-Litigation | 35 | $195.00 | $277.84 | $400.00 | $309.15 | $273.63 | $278.72 |
| 3 to Fewer Than 7 Years | Litigation | 40 | $279.00 | $357.50 | $452.63 | $382.89 | $379.20 | $360.97 |
| | Non-Litigation | 95 | $245.00 | $302.00 | $421.27 | $369.21 | $368.96 | $408.08 |
| 7 and More Years | Litigation | 45 | $283.00 | $395.00 | $485.00 | $405.07 | $392.16 | $379.40 |
| | Non-Litigation | 106 | $285.00 | $355.50 | $480.00 | $412.64 | $401.89 | $388.84 |

©2016 CEB. All rights reserved.  GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: Practice Area Analysis

**Intellectual Property: Other**
By Firm Size and Matter Type

| | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| **2015—Real Rates for Partners and Associates** | | | | | | | | | |
| Firm Size | Matter Type | Role | *n* | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| 50 Lawyers or Fewer | Litigation | Partner | 41 | $240.00 | $315.00 | $450.00 | $354.50 | $321.30 | $350.22 |
| | | Associate | 28 | $167.50 | $240.00 | $300.00 | $254.97 | $244.00 | $270.81 |
| | Non-Litigation | Partner | 105 | $330.00 | $415.00 | $450.00 | $412.05 | $391.72 | $466.42 |
| | | Associate | 133 | $215.00 | $250.00 | $310.00 | $277.53 | $357.21 | $442.21 |
| 51–200 Lawyers | Litigation | Partner | 40 | $330.47 | $443.53 | $560.25 | $463.44 | $433.37 | $487.17 |
| | | Associate | 24 | $228.00 | $300.00 | $350.00 | $285.08 | $287.77 | $312.83 |
| | Non-Litigation | Partner | 101 | $342.00 | $409.07 | $530.00 | $438.85 | $429.45 | $444.66 |
| | | Associate | 80 | $220.25 | $280.00 | $323.37 | $277.87 | $275.07 | $285.82 |
| 201–500 Lawyers | Litigation | Partner | 51 | $425.00 | $585.20 | $715.00 | $578.81 | $558.64 | $599.06 |
| | | Associate | 42 | $300.00 | $355.00 | $485.00 | $386.49 | $344.77 | $323.74 |
| | Non-Litigation | Partner | 88 | $421.50 | $500.00 | $642.50 | $544.33 | $513.38 | $512.92 |
| | | Associate | 91 | $235.00 | $280.00 | $361.83 | $308.34 | $321.07 | $318.16 |
| 501–1,000 Lawyers | Litigation | Partner | 50 | $513.03 | $609.64 | $745.00 | $632.62 | $580.29 | $592.50 |
| | | Associate | 51 | $300.00 | $400.00 | $487.62 | $412.93 | $393.59 | $377.93 |
| | Non-Litigation | Partner | 106 | $543.41 | $668.85 | $891.28 | $731.70 | $626.90 | $659.23 |
| | | Associate | 93 | $313.57 | $424.00 | $620.00 | $466.89 | $403.10 | $388.51 |
| More Than 1,000 Lawyers | Litigation | Partner | 38 | $545.00 | $638.56 | $795.00 | $679.03 | $715.30 | $675.65 |
| | | Associate | 53 | $293.25 | $385.00 | $442.00 | $395.38 | $455.76 | $447.41 |
| | Non-Litigation | Partner | 79 | $700.19 | $787.96 | $950.00 | $817.86 | $737.57 | $716.03 |
| | | Associate | 67 | $430.00 | $568.00 | $667.00 | $549.60 | $500.80 | $466.55 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Labor and Employment
*By City*

| City | Role | n | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|------|------|---|---------------------------------------------|---|---|----------------------|---|---|
| | | | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Atlanta, GA | Partner | 113 | $350.00 | $400.00 | $520.00 | $442.16 | $387.80 | $373.39 |
| | Associate | 95 | $180.00 | $255.00 | $310.00 | $253.73 | $282.39 | $285.71 |
| Austin, TX | Partner | 17 | $350.00 | $425.00 | $472.50 | $434.82 | $386.67 | $365.50 |
| | Associate | 7 | $265.00 | $295.00 | $303.14 | $317.59 | $276.58 | $270.87 |
| Baltimore, MD | Partner | 25 | $395.00 | $420.00 | $505.00 | $468.07 | $431.08 | $467.12 |
| | Associate | 22 | $265.00 | $317.13 | $395.00 | $348.86 | $313.53 | $326.75 |
| Birmingham, AL | Partner | 17 | $285.00 | $320.00 | $346.50 | $308.89 | $292.18 | $257.99 |
| | Associate | 7 | $214.05 | $242.00 | $304.05 | $249.44 | $199.72 | $199.46 |
| Boston, MA | Partner | 75 | $380.00 | $500.00 | $700.00 | $540.53 | $499.72 | $505.35 |
| | Associate | 82 | $310.00 | $370.26 | $532.00 | $435.52 | $350.26 | $340.99 |
| Buffalo, NY | Partner | 14 | $300.00 | $300.00 | $300.00 | $309.43 | $293.78 | $287.26 |
| | Associate | 7 | $205.00 | $225.00 | $225.00 | $216.43 | $202.78 | $182.27 |
| Charleston, WV | Partner | 9 | $188.04 | $240.00 | $240.00 | $222.27 | $223.26 | $224.26 |
| | Associate | 10 | $160.00 | $165.82 | $187.00 | $173.79 | $194.36 | $173.88 |
| Charlotte, NC | Partner | 18 | $345.00 | $485.20 | $525.00 | $457.41 | $445.52 | $433.58 |
| | Associate | 12 | $238.01 | $290.00 | $344.50 | $288.28 | $314.62 | $288.06 |
| Chicago, IL | Partner | 232 | $426.32 | $551.31 | $679.56 | $558.75 | $536.95 | $514.01 |
| | Associate | 246 | $281.00 | $349.50 | $404.89 | $351.37 | $344.81 | $338.27 |
| Cincinnati, OH | Partner | 23 | $320.00 | $379.52 | $470.00 | $381.60 | $368.80 | $338.25 |
| | Associate | 12 | $200.05 | $230.00 | $258.50 | $232.82 | $222.28 | $210.24 |
| Cleveland, OH | Partner | 75 | $315.00 | $380.00 | $504.00 | $421.17 | $417.51 | $400.47 |
| | Associate | 55 | $240.00 | $265.17 | $315.00 | $287.25 | $272.01 | $246.54 |
| Columbia, SC | Partner | 13 | $315.00 | $350.35 | $414.81 | $369.35 | $347.58 | $352.85 |
| | Associate | 12 | $224.68 | $272.24 | $286.48 | $261.62 | $242.08 | $235.69 |
| Columbus, OH | Partner | 20 | $310.00 | $377.13 | $450.00 | $385.26 | $363.05 | $335.08 |
| | Associate | 14 | $230.00 | $280.00 | $360.00 | $291.61 | $247.16 | $243.11 |
| Dallas, TX | Partner | 64 | $379.55 | $447.50 | $560.00 | $498.96 | $451.60 | $423.29 |
| | Associate | 59 | $270.00 | $295.00 | $445.00 | $362.09 | $290.43 | $305.90 |
| Denver, CO | Partner | 44 | $348.00 | $421.28 | $513.50 | $440.29 | $384.24 | $363.14 |
| | Associate | 34 | $253.20 | $295.60 | $310.00 | $287.01 | $291.25 | $274.27 |
| Detroit, MI | Partner | 26 | $290.00 | $330.00 | $390.00 | $335.29 | $328.35 | $326.81 |
| | Associate | 13 | $195.00 | $243.15 | $290.00 | $245.40 | $230.14 | $232.32 |
| Greenville, SC | Partner | 31 | $330.05 | $376.29 | $423.85 | $380.19 | $384.10 | $365.80 |
| | Associate | 16 | $230.29 | $255.00 | $285.15 | $251.04 | $236.00 | $246.39 |
| Hartford, CT | Partner | 13 | $354.58 | $410.89 | $425.00 | $405.04 | $377.05 | $335.25 |
| | Associate | 9 | $276.98 | $281.28 | $290.00 | $283.58 | $261.25 | $236.46 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Labor and Employment
*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|---------------|--------|---------------|------|------|------|
| **2015—Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| Houston, TX | Partner | 49 | $335.33 | $455.87 | $585.00 | $481.14 | $446.58 | $442.55 |
| | Associate | 32 | $255.00 | $285.00 | $337.50 | $319.04 | $334.44 | $322.11 |
| Indianapolis, IN | Partner | 29 | $324.38 | $360.00 | $415.86 | $374.26 | $372.37 | $360.92 |
| | Associate | 23 | $180.00 | $242.35 | $285.00 | $239.38 | $226.28 | $243.37 |
| Kansas City, MO | Partner | 23 | $325.00 | $360.00 | $405.00 | $375.10 | $334.69 | $321.98 |
| | Associate | 18 | $225.00 | $267.30 | $300.00 | $285.32 | $243.28 | $225.49 |
| Las Vegas, NV | Partner | 10 | $275.00 | $346.35 | $389.88 | $335.89 | $314.90 | $274.17 |
| | Associate | 10 | $223.80 | $235.37 | $286.99 | $255.15 | $244.22 | $238.53 |
| Los Angeles, CA | Partner | 200 | $360.00 | $492.95 | $647.50 | $527.11 | $473.62 | $504.74 |
| | Associate | 238 | $275.00 | $350.00 | $450.00 | $381.53 | $371.78 | $366.62 |
| Louisville, KY | Partner | 11 | $350.00 | $390.00 | $453.93 | $399.71 | $351.78 | $338.49 |
| | Associate | 11 | $175.00 | $195.00 | $200.00 | $192.55 | $189.58 | $191.92 |
| Memphis, TN | Partner | 14 | $295.00 | $307.42 | $380.00 | $342.19 | $347.66 | $316.74 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $229.54 | $229.47 |
| Miami, FL | Partner | 28 | $312.24 | $379.75 | $451.37 | $384.59 | $334.54 | $328.93 |
| | Associate | 34 | $230.00 | $297.35 | $392.00 | $313.23 | $252.89 | $255.62 |
| Milwaukee, WI | Partner | 30 | $285.00 | $341.55 | $430.00 | $361.94 | $370.36 | $378.57 |
| | Associate | 25 | $225.58 | $266.44 | $275.00 | $247.09 | $259.48 | $245.41 |
| Minneapolis, MN | Partner | 40 | $347.48 | $442.50 | $500.00 | $425.30 | $406.31 | $369.75 |
| | Associate | 25 | $235.00 | $260.00 | $280.00 | $258.09 | $249.17 | $236.04 |
| Nashville, TN | Partner | 26 | $342.00 | $374.25 | $450.00 | $389.23 | $356.42 | $349.43 |
| | Associate | 20 | $181.50 | $218.10 | $251.75 | $220.32 | $209.87 | $204.37 |
| New Orleans, LA | Partner | 13 | $285.00 | $325.00 | $360.00 | $369.04 | $266.34 | $250.27 |
| | Associate | 8 | $190.03 | $237.50 | $267.97 | $225.94 | $270.43 | $218.35 |
| New York, NY | Partner | 398 | $477.60 | $672.50 | $875.00 | $689.35 | $625.98 | $607.27 |
| | Associate | 422 | $304.49 | $441.41 | $586.19 | $467.62 | $424.79 | $400.00 |
| Orlando, FL | Partner | 9 | $300.00 | $320.00 | $435.00 | $384.91 | $278.77 | $287.38 |
| | Associate | 11 | $247.82 | $280.00 | $292.50 | $285.34 | $223.55 | $208.84 |
| Philadelphia, PA | Partner | 158 | $395.00 | $549.50 | $655.00 | $557.24 | $518.87 | $516.49 |
| | Associate | 214 | $286.49 | $350.00 | $421.45 | $356.21 | $351.95 | $344.57 |
| Phoenix, AZ | Partner | 18 | $333.41 | $377.32 | $408.94 | $389.52 | $383.03 | $376.13 |
| | Associate | 10 | $240.00 | $268.35 | $310.25 | $291.39 | $302.38 | $263.26 |
| Pittsburgh, PA | Partner | 43 | $365.00 | $490.00 | $545.00 | $486.48 | $461.76 | $407.86 |
| | Associate | 43 | $261.00 | $290.00 | $364.00 | $313.60 | $288.25 | $271.17 |
| Portland, OR | Partner | 30 | $350.00 | $391.00 | $429.02 | $390.22 | $376.38 | $371.93 |
| | Associate | 33 | $246.43 | $270.00 | $305.32 | $268.77 | $261.34 | $273.25 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section III: **Practice Area Analysis**

## Labor and Employment
*By City*

### 2015—Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2015 | 2014 | 2013 |
| Raleigh, NC | Partner | 11 | $300.00 | $325.71 | $400.00 | $341.00 | $296.91 | $327.35 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $241.49 | $240.68 |
| Richmond, VA | Partner | 26 | $349.39 | $461.00 | $565.00 | $475.92 | $450.98 | $396.63 |
| | Associate | 38 | $273.00 | $323.72 | $346.83 | $312.40 | $301.64 | $297.59 |
| Sacramento, CA | Partner | 17 | $285.00 | $327.98 | $400.00 | $365.19 | $324.74 | $344.54 |
| | Associate | 20 | $240.00 | $250.00 | $260.00 | $268.57 | $255.27 | $264.45 |
| San Diego, CA | Partner | 37 | $325.00 | $355.00 | $382.01 | $363.12 | $363.95 | $350.93 |
| | Associate | 37 | $250.00 | $280.00 | $299.83 | $310.64 | $270.59 | $275.79 |
| San Francisco, CA | Partner | 133 | $375.00 | $472.15 | $630.00 | $519.81 | $522.85 | $539.88 |
| | Associate | 125 | $250.00 | $297.99 | $365.00 | $335.85 | $332.93 | $346.48 |
| San Jose, CA | Partner | 22 | $450.00 | $637.50 | $784.33 | $627.87 | $592.20 | $655.22 |
| | Associate | 20 | $283.31 | $351.51 | $418.50 | $368.16 | $391.15 | $388.53 |
| San Juan, PR | Partner | 22 | $160.00 | $180.41 | $230.00 | $189.53 | $209.46 | $201.10 |
| | Associate | 26 | $125.00 | $142.95 | $150.00 | $141.99 | $145.67 | $150.30 |
| Seattle, WA | Partner | 73 | $375.00 | $436.53 | $458.90 | $429.14 | $422.49 | $373.39 |
| | Associate | 43 | $230.00 | $260.00 | $303.13 | $286.44 | $290.85 | $251.45 |
| St. Louis, MO | Partner | 32 | $340.24 | $394.25 | $475.00 | $409.74 | $390.64 | $363.30 |
| | Associate | 19 | $230.00 | $246.21 | $343.20 | $279.87 | $253.12 | $210.76 |
| Syracuse, NY | Partner | 7 | $260.00 | $300.00 | $350.00 | $295.00 | n/a | n/a |
| | Associate | 7 | $170.00 | $175.00 | $205.00 | $175.00 | $197.51 | $192.91 |
| Tampa, FL | Partner | 24 | $292.50 | $377.50 | $429.78 | $367.08 | $330.83 | $332.77 |
| | Associate | 16 | $207.30 | $240.62 | $290.00 | $247.27 | $255.34 | $233.41 |
| Trenton, NJ | Partner | 8 | $432.50 | $495.88 | $593.70 | $509.02 | $502.63 | $490.12 |
| | Associate | 9 | $356.24 | $438.01 | $488.74 | $420.82 | $331.78 | $366.27 |
| Washington, DC | Partner | 231 | $548.66 | $698.75 | $825.00 | $683.35 | $652.13 | $629.27 |
| | Associate | 200 | $333.25 | $425.00 | $530.00 | $436.06 | $409.81 | $398.81 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Labor and Employment
By Years of Experience and Matter Type

### 2015—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | 2014 | 2013 |
| Fewer Than 21 Years | Litigation | 583 | $320.00 | $395.00 | $556.84 | $458.66 | $391.55 | $387.72 |
| | Non-Litigation | 574 | $330.00 | $419.12 | $570.00 | $476.77 | $464.35 | $461.62 |
| 21 or More Years | Litigation | 801 | $349.44 | $454.75 | $608.95 | $502.87 | $463.33 | $456.68 |
| | Non-Litigation | 892 | $384.97 | $500.00 | $658.00 | $538.39 | $534.66 | $527.24 |

### 2015—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | 2014 | 2013 |
| Fewer Than 3 Years | Litigation | 164 | $243.12 | $325.00 | $426.50 | $341.39 | $300.13 | $286.32 |
| | Non-Litigation | 100 | $243.00 | $277.50 | $360.00 | $305.56 | $281.84 | $288.35 |
| 3 to Fewer Than 7 Years | Litigation | 449 | $250.00 | $303.13 | $471.24 | $370.83 | $333.85 | $325.60 |
| | Non-Litigation | 299 | $256.50 | $300.00 | $398.23 | $350.41 | $348.72 | $334.35 |
| 7 and More Years | Litigation | 435 | $255.00 | $325.00 | $430.73 | $362.66 | $339.94 | $327.41 |
| | Non-Litigation | 402 | $285.00 | $355.62 | $450.00 | $389.00 | $384.79 | $379.17 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Labor and Employment
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Trend Analysis (Mean)** | | |
| **50 Lawyers or Fewer** | Litigation | Partner | 205 | $225.00 | $310.00 | $395.00 | $332.49 | $301.97 | $297.30 |
| | | Associate | 163 | $175.00 | $230.00 | $285.00 | $241.91 | $224.27 | $227.48 |
| | Non-Litigation | Partner | 160 | $250.00 | $330.00 | $397.50 | $360.54 | $354.76 | $322.42 |
| | | Associate | 105 | $190.00 | $241.09 | $295.00 | $247.30 | $245.64 | $230.65 |
| **51–200 Lawyers** | Litigation | Partner | 204 | $291.12 | $350.99 | $435.00 | $373.81 | $302.22 | $309.18 |
| | | Associate | 143 | $200.00 | $245.00 | $300.00 | $258.29 | $220.79 | $218.70 |
| | Non-Litigation | Partner | 222 | $320.00 | $395.00 | $510.00 | $427.42 | $409.73 | $401.92 |
| | | Associate | 147 | $210.00 | $250.91 | $340.00 | $282.78 | $271.12 | $262.29 |
| **201–500 Lawyers** | Litigation | Partner | 304 | $350.00 | $424.50 | $516.88 | $450.53 | $390.70 | $391.36 |
| | | Associate | 264 | $230.00 | $280.58 | $335.00 | $295.32 | $273.75 | $271.04 |
| | Non-Litigation | Partner | 374 | $346.50 | $414.98 | $504.10 | $434.37 | $429.15 | $415.30 |
| | | Associate | 234 | $250.00 | $275.00 | $320.00 | $289.17 | $287.52 | $285.93 |
| **501–1,000 Lawyers** | Litigation | Partner | 583 | $350.00 | $462.80 | $630.00 | $518.33 | $491.67 | $486.16 |
| | | Associate | 662 | $255.00 | $320.00 | $430.00 | $365.04 | $365.07 | $342.15 |
| | Non-Litigation | Partner | 579 | $395.30 | $495.00 | $672.49 | $555.99 | $554.76 | $552.14 |
| | | Associate | 463 | $285.00 | $340.00 | $450.00 | $391.41 | $381.79 | $370.28 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 244 | $550.00 | $700.00 | $841.50 | $705.65 | $671.65 | $657.73 |
| | | Associate | 373 | $364.50 | $435.00 | $532.00 | $449.08 | $418.35 | $414.75 |
| | Non-Litigation | Partner | 307 | $580.00 | $695.00 | $799.00 | $702.43 | $674.80 | $677.10 |
| | | Associate | 326 | $310.00 | $397.11 | $481.94 | $417.36 | $412.93 | $424.70 |

*2015—Real Rates for Partners and Associates*

©2016 CEB. All rights reserved. GCR166424PR

# Section III: **Practice Area Analysis**

**Real Estate**
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **2015—Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| Albany, NY | Partner | 7 | $203.35 | $275.00 | $325.00 | $313.81 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $207.41 |
| Albuquerque, NM | Partner | 10 | $200.00 | $210.00 | $219.87 | $224.59 | $220.95 | $220.29 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Atlanta, GA | Partner | 86 | $260.00 | $306.04 | $495.00 | $402.12 | $383.64 | $354.50 |
| | Associate | 90 | $200.00 | $243.75 | $385.00 | $298.40 | $280.23 | $248.60 |
| Austin, TX | Partner | 10 | $310.00 | $327.50 | $425.00 | $357.20 | $389.14 | $357.07 |
| | Associate | 10 | $225.00 | $265.00 | $295.00 | $275.05 | $230.79 | $224.29 |
| Baltimore, MD | Partner | 21 | $295.00 | $325.00 | $385.00 | $348.72 | $384.24 | $350.48 |
| | Associate | 25 | $204.00 | $225.00 | $275.00 | $252.93 | $266.91 | $250.53 |
| Baton Rouge, LA | Partner | 10 | $185.00 | $277.50 | $295.00 | $253.77 | $224.14 | $263.07 |
| | Associate | 11 | $150.00 | $180.00 | $190.00 | $181.82 | $185.76 | $169.13 |
| Birmingham, AL | Partner | 25 | $285.00 | $290.00 | $300.00 | $307.15 | $294.33 | $285.12 |
| | Associate | 36 | $205.00 | $210.00 | $225.00 | $215.65 | $211.45 | $205.22 |
| Boise, ID | Partner | 9 | $225.00 | $225.00 | $240.00 | $223.89 | $229.32 | $214.46 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $160.08 |
| Boston, MA | Partner | 65 | $225.00 | $385.00 | $660.00 | $470.24 | $449.78 | $413.67 |
| | Associate | 70 | $194.93 | $320.00 | $470.00 | $355.01 | $335.79 | $305.28 |
| Bridgeport, CT | Partner | 12 | $265.00 | $270.00 | $315.00 | $290.88 | $308.30 | $294.65 |
| | Associate | 8 | $175.00 | $242.50 | $255.58 | $217.02 | $214.15 | $206.53 |
| Buffalo, NY | Partner | 10 | $260.00 | $322.00 | $325.00 | $287.56 | $304.77 | $265.91 |
| | Associate | 9 | $165.00 | $210.00 | $285.00 | $217.22 | $232.15 | $231.98 |
| Burlington, VT | Partner | 9 | $210.00 | $210.00 | $225.00 | $227.76 | $228.57 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Charleston, SC | Partner | 12 | $265.00 | $300.00 | $314.00 | $293.58 | $265.36 | $278.25 |
| | Associate | 12 | $215.00 | $225.00 | $242.50 | $222.92 | $212.05 | $202.05 |
| Charleston, WV | Partner | 10 | $225.00 | $225.00 | $250.00 | $239.30 | $241.38 | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Charlotte, NC | Partner | 27 | $275.00 | $285.00 | $385.00 | $335.01 | $310.33 | $327.50 |
| | Associate | 30 | $200.00 | $215.00 | $250.00 | $262.56 | $235.24 | $219.66 |
| Chicago, IL | Partner | 159 | $295.00 | $425.00 | $594.00 | $457.85 | $465.48 | $414.18 |
| | Associate | 159 | $230.00 | $305.00 | $380.00 | $314.79 | $306.21 | $280.67 |
| Cincinnati, OH | Partner | 17 | $285.00 | $378.08 | $420.00 | $345.78 | $360.98 | $363.44 |
| | Associate | 10 | $190.00 | $207.50 | $230.00 | $210.50 | $221.66 | $208.72 |
| Cleveland, OH | Partner | 68 | $275.00 | $367.50 | $460.57 | $380.35 | $391.26 | $375.99 |
| | Associate | 76 | $195.00 | $240.00 | $274.88 | $241.78 | $240.88 | $239.31 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: **Practice Area Analysis**

## Real Estate
*By City*

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Columbia, SC | Partner | 14 | $250.00 | $280.00 | $325.00 | $295.84 | $297.85 | $275.64 |
| | Associate | 9 | $205.00 | $225.00 | $235.00 | $221.34 | $192.24 | $215.31 |
| Columbus, OH | Partner | 12 | $300.00 | $337.50 | $390.00 | $325.79 | $350.59 | $326.68 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Dallas, TX | Partner | 51 | $274.04 | $325.00 | $550.00 | $405.09 | $398.58 | $392.55 |
| | Associate | 34 | $215.00 | $235.00 | $375.00 | $287.62 | $294.35 | $250.42 |
| Denver, CO | Partner | 53 | $275.00 | $325.00 | $425.00 | $353.99 | $362.87 | $358.79 |
| | Associate | 44 | $205.00 | $250.00 | $275.00 | $242.86 | $260.45 | $252.72 |
| Des Moines, IA | Partner | 8 | $190.00 | $190.00 | $227.50 | $206.88 | $226.64 | $235.99 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Detroit, MI | Partner | 43 | $184.72 | $225.00 | $360.00 | $273.48 | $253.44 | $258.10 |
| | Associate | 44 | $165.00 | $190.00 | $262.50 | $210.59 | $194.35 | $195.89 |
| Fresno, CA | Partner | 9 | $275.00 | $290.00 | $294.94 | $281.51 | n/a | n/a |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Greensboro, NC | Partner | 8 | $250.00 | $252.50 | $285.00 | $265.00 | $277.68 | $257.06 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $189.28 | $204.32 |
| Hartford, CT | Partner | 14 | $250.00 | $335.00 | $450.00 | $362.85 | $332.38 | $316.54 |
| | Associate | 8 | $173.16 | $242.50 | $315.00 | $244.54 | $238.76 | $227.14 |
| Honolulu, HI | Partner | 32 | $243.28 | $275.00 | $300.00 | $288.09 | $262.70 | $258.65 |
| | Associate | 18 | $150.00 | $174.65 | $190.00 | $179.16 | $168.40 | $165.23 |
| Houston, TX | Partner | 28 | $275.00 | $300.58 | $475.00 | $362.03 | $346.83 | $393.42 |
| | Associate | 16 | $200.00 | $235.00 | $243.25 | $241.39 | $249.43 | $274.88 |
| Indianapolis, IN | Partner | 22 | $215.00 | $322.50 | $405.00 | $324.69 | $293.80 | $266.11 |
| | Associate | 18 | $165.00 | $197.11 | $228.00 | $203.45 | $210.86 | $215.22 |
| Jackson, MS | Partner | 9 | $273.52 | $275.00 | $313.41 | $290.05 | $221.30 | $238.21 |
| | Associate | 9 | $190.00 | $211.35 | $217.62 | $198.77 | $196.94 | $199.45 |
| Jacksonville, FL | Partner | 22 | $275.00 | $297.50 | $327.45 | $303.04 | $312.69 | $319.37 |
| | Associate | 17 | $185.00 | $235.00 | $250.00 | $237.65 | $237.63 | $228.98 |
| Kansas City, MO | Partner | 38 | $285.00 | $368.54 | $430.00 | $356.68 | $306.58 | $242.48 |
| | Associate | 38 | $220.00 | $262.50 | $295.00 | $259.62 | $233.33 | $192.14 |
| Las Vegas, NV | Partner | 20 | $205.28 | $275.00 | $469.52 | $344.98 | $315.83 | $314.41 |
| | Associate | 26 | $160.00 | $190.00 | $270.00 | $217.12 | $209.74 | $226.28 |
| Lexington, KY | Partner | 8 | $295.00 | $300.00 | $324.21 | $307.28 | $292.52 | $274.78 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $169.57 |
| Little Rock, AR | Partner | 9 | $215.00 | $215.00 | $215.00 | $218.88 | $217.92 | $226.41 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $176.25 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: **Practice Area Analysis**

**Real Estate**
By City

| | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Los Angeles, CA | Partner | 138 | $300.00 | $396.67 | $558.00 | $462.76 | $432.58 | $409.63 |
| | Associate | 126 | $225.00 | $250.00 | $397.53 | $324.59 | $313.06 | $300.19 |
| Louisville, KY | Partner | 9 | $210.00 | $270.00 | $295.00 | $286.67 | $280.50 | $259.50 |
| | Associate | 9 | $195.00 | $195.00 | $210.00 | $201.78 | $192.87 | $187.94 |
| Memphis, TN | Partner | 12 | $260.00 | $287.50 | $337.50 | $295.39 | $291.75 | $267.94 |
| | Associate | 9 | $185.00 | $185.00 | $220.00 | $201.07 | $188.28 | $192.65 |
| Miami, FL | Partner | 100 | $297.05 | $379.00 | $499.61 | $400.12 | $386.38 | $367.26 |
| | Associate | 93 | $185.00 | $225.00 | $300.00 | $253.23 | $244.10 | $236.57 |
| Milwaukee, WI | Partner | 18 | $260.00 | $342.25 | $365.00 | $345.36 | $319.17 | $307.97 |
| | Associate | 14 | $225.00 | $225.00 | $245.00 | $242.48 | $212.27 | $219.79 |
| Minneapolis, MN | Partner | 30 | $225.00 | $240.30 | $395.00 | $307.25 | $288.24 | $262.13 |
| | Associate | 28 | $190.00 | $200.00 | $255.00 | $227.65 | $201.90 | $201.53 |
| Nashville, TN | Partner | 24 | $250.00 | $311.10 | $407.00 | $325.73 | $354.41 | $332.75 |
| | Associate | 25 | $175.79 | $198.00 | $215.00 | $198.93 | $200.12 | $202.29 |
| New Orleans, LA | Partner | 21 | $250.00 | $275.00 | $300.00 | $272.41 | $294.95 | $268.18 |
| | Associate | 26 | $150.00 | $175.00 | $225.00 | $186.15 | $195.01 | $195.64 |
| New York, NY | Partner | 216 | $350.00 | $480.00 | $667.88 | $521.45 | $509.14 | $480.75 |
| | Associate | 209 | $250.00 | $295.00 | $425.00 | $363.34 | $358.86 | $323.55 |
| Oklahoma City, OK | Partner | 15 | $200.00 | $200.00 | $340.00 | $263.33 | $227.92 | $209.99 |
| | Associate | 12 | $175.00 | $197.50 | $205.00 | $194.75 | n/a | $170.38 |
| Orlando, FL | Partner | 32 | $285.00 | $316.62 | $385.00 | $334.81 | $332.08 | $336.51 |
| | Associate | 23 | $211.11 | $230.00 | $250.00 | $225.73 | $222.32 | $229.59 |
| Philadelphia, PA | Partner | 90 | $265.00 | $380.00 | $510.00 | $397.51 | $410.74 | $409.95 |
| | Associate | 81 | $225.00 | $290.00 | $325.00 | $270.52 | $265.26 | $253.55 |
| Phoenix, AZ | Partner | 42 | $246.61 | $275.00 | $375.00 | $308.53 | $309.60 | $302.22 |
| | Associate | 19 | $190.00 | $225.00 | $250.00 | $227.42 | $231.00 | $212.22 |
| Pittsburgh, PA | Partner | 33 | $225.00 | $250.00 | $465.00 | $362.65 | $373.21 | $331.80 |
| | Associate | 53 | $175.00 | $271.23 | $347.16 | $262.98 | $257.96 | $208.00 |
| Portland, ME | Partner | 8 | $185.00 | $200.00 | $200.00 | $193.13 | $192.14 | $195.62 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Portland, OR | Partner | 22 | $275.00 | $295.00 | $375.00 | $326.80 | $303.74 | $313.36 |
| | Associate | 14 | $190.00 | $207.50 | $240.00 | $221.79 | $222.48 | $204.69 |
| Providence, RI | Partner | 11 | $185.00 | $300.00 | $350.00 | $301.36 | $266.58 | $244.44 |
| | Associate | 11 | $140.00 | $145.00 | $225.00 | $176.36 | $178.87 | $183.44 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Real Estate**

*By City*

| City | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Raleigh, NC | Partner | 18 | $250.00 | $262.50 | $285.00 | $276.93 | $295.00 | $286.53 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $201.44 | $201.11 |
| Richmond, VA | Partner | 9 | $250.00 | $250.00 | $370.00 | $323.33 | $290.00 | $270.89 |
| | Associate | 14 | $240.00 | $281.00 | $290.00 | $268.69 | $252.56 | $232.77 |
| Rochester, NY | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 7 | $175.00 | $225.00 | $285.00 | $235.71 | n/a | n/a |
| Sacramento, CA | Partner | 8 | $225.00 | $302.03 | $410.00 | $333.82 | $336.95 | $409.43 |
| | Associate | 8 | $224.32 | $250.00 | $262.41 | $246.68 | $245.58 | n/a |
| Salt Lake City, UT | Partner | 20 | $219.78 | $255.00 | $279.99 | $254.40 | $262.97 | $293.22 |
| | Associate | 12 | $175.92 | $192.50 | $262.50 | $214.89 | $228.13 | $238.13 |
| San Diego, CA | Partner | 49 | $250.00 | $315.00 | $445.00 | $364.24 | $379.53 | $328.95 |
| | Associate | 29 | $185.00 | $225.00 | $290.00 | $283.39 | $265.97 | $230.69 |
| San Francisco, CA | Partner | 64 | $297.50 | $422.50 | $619.90 | $458.03 | $437.15 | $430.90 |
| | Associate | 43 | $226.20 | $295.00 | $460.50 | $335.44 | $347.25 | $332.28 |
| San Jose, CA | Partner | 7 | $335.00 | $445.00 | $820.00 | $572.14 | n/a | $440.15 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| San Juan, PR | Partner | 10 | $150.00 | $247.50 | $255.00 | $225.50 | $217.33 | $214.96 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $155.00 | $149.90 |
| Seattle, WA | Partner | 48 | $320.00 | $381.50 | $440.00 | $394.62 | $410.93 | $382.50 |
| | Associate | 32 | $225.00 | $242.50 | $272.50 | $253.47 | $258.66 | $235.10 |
| St. Louis, MO | Partner | 31 | $200.00 | $320.00 | $350.00 | $309.41 | $307.76 | $268.76 |
| | Associate | 25 | $157.69 | $179.30 | $225.00 | $193.45 | $203.98 | $207.08 |
| Tampa, FL | Partner | 26 | $275.00 | $315.00 | $445.00 | $364.95 | $354.62 | $351.42 |
| | Associate | 16 | $175.00 | $212.50 | $295.00 | $232.99 | $216.46 | $236.80 |
| Trenton, NJ | Partner | 8 | $330.00 | $387.50 | $502.50 | $411.92 | $330.56 | $334.50 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $241.99 |
| Virginia Beach, VA | Partner | 12 | $275.00 | $340.00 | $370.00 | $323.50 | $323.88 | $323.80 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $205.91 | $200.91 |
| Washington, DC | Partner | 79 | $295.00 | $450.00 | $650.00 | $502.77 | $496.82 | $457.43 |
| | Associate | 78 | $247.00 | $300.00 | $365.00 | $323.79 | $318.10 | $305.07 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

## Real Estate
By Years of Experience and Matter Type

### 2015—Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 369 | $215.00 | $270.00 | $310.00 | $287.82 | $295.38 | $302.57 |
|  | Non-Litigation | 622 | $250.00 | $300.00 | $400.00 | $354.12 | $349.89 | $324.86 |
| 21 or More Years | Litigation | 581 | $235.00 | $295.00 | $380.00 | $334.01 | $332.51 | $338.29 |
|  | Non-Litigation | 1,004 | $275.00 | $350.00 | $495.00 | $405.01 | $386.49 | $370.18 |

### 2015—Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 95 | $175.00 | $200.00 | $241.20 | $215.95 | $210.88 | $213.72 |
|  | Non-Litigation | 128 | $187.50 | $218.22 | $285.00 | $239.08 | $225.68 | $218.02 |
| 3 to Fewer Than 7 Years | Litigation | 201 | $180.00 | $215.00 | $250.00 | $238.02 | $236.52 | $230.18 |
|  | Non-Litigation | 309 | $195.00 | $250.00 | $320.00 | $277.70 | $261.66 | $242.67 |
| 7 and More Years | Litigation | 304 | $186.65 | $222.95 | $258.30 | $239.79 | $233.78 | $243.32 |
|  | Non-Litigation | 487 | $200.00 | $250.00 | $333.75 | $298.62 | $286.58 | $267.30 |

©2016 CEB. All rights reserved. GCR166424PR

# Section III: Practice Area Analysis

**Real Estate**
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 505 | $210.00 | $250.00 | $300.00 | $265.73 | $261.56 | $263.67 |
| | | Associate | 419 | $175.00 | $200.00 | $235.00 | $204.01 | $200.70 | $198.38 |
| | Non-Litigation | Partner | 657 | $220.00 | $265.00 | $325.00 | $279.12 | $272.54 | $274.57 |
| | | Associate | 489 | $175.00 | $200.00 | $250.00 | $211.15 | $206.73 | $203.68 |
| 51–200 Lawyers | Litigation | Partner | 285 | $220.00 | $275.00 | $325.00 | $294.27 | $297.38 | $292.93 |
| | | Associate | 244 | $170.00 | $200.00 | $240.00 | $212.74 | $203.18 | $209.64 |
| | Non-Litigation | Partner | 460 | $275.00 | $320.00 | $415.00 | $345.37 | $336.66 | $331.52 |
| | | Associate | 314 | $175.00 | $225.00 | $274.76 | $231.93 | $231.57 | $227.13 |
| 201–500 Lawyers | Litigation | Partner | 149 | $285.00 | $325.00 | $435.00 | $376.68 | $374.36 | $395.75 |
| | | Associate | 142 | $210.00 | $240.00 | $295.00 | $268.70 | $269.68 | $279.96 |
| | Non-Litigation | Partner | 305 | $306.00 | $385.00 | $475.00 | $415.12 | $406.50 | $387.90 |
| | | Associate | 268 | $225.00 | $273.30 | $317.50 | $287.22 | $281.29 | $268.00 |
| 501–1,000 Lawyers | Litigation | Partner | 40 | $300.00 | $358.96 | $562.50 | $450.78 | $470.25 | $451.00 |
| | | Associate | 59 | $220.08 | $250.00 | $375.00 | $296.82 | $299.21 | $301.74 |
| | Non-Litigation | Partner | 163 | $450.00 | $540.00 | $693.00 | $563.61 | $514.28 | $493.39 |
| | | Associate | 189 | $286.00 | $365.00 | $460.70 | $384.75 | $361.02 | $325.80 |
| More Than 1,000 Lawyers | Litigation | Partner | 39 | $625.00 | $725.00 | $875.00 | $746.95 | $693.58 | $662.36 |
| | | Associate | 34 | $343.14 | $407.50 | $575.00 | $452.97 | $426.45 | $418.34 |
| | Non-Litigation | Partner | 185 | $500.50 | $620.69 | $850.00 | $681.42 | $661.46 | $629.60 |
| | | Associate | 224 | $295.63 | $365.00 | $475.00 | $405.06 | $411.61 | $401.65 |

*2015—Real Rates for Partners and Associates* / *Trend Analysis (Mean)*

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Baltimore, MD
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Bankruptcy and Collections | 50 Lawyers or Fewer | Partner | 25 | $316.00 | $336.00 | $360.00 | $337.64 | $344.09 | $343.71 |
| | | Associate | 15 | $195.00 | $202.50 | $248.00 | $216.67 | $209.83 | $207.64 |
| Commercial | 50 Lawyers or Fewer | Partner | 12 | $339.00 | $437.50 | $544.25 | $452.21 | $416.54 | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $245.16 | $216.43 |
| Corporate: Mergers, Acquisitions, and Divestitures | 501-1,000 Lawyers | Partner | 8 | $566.72 | $691.36 | $767.61 | $665.92 | n/a | n/a |
| | | Associate | 12 | $364.60 | $448.00 | $517.22 | $445.56 | n/a | n/a |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 17 | $510.00 | $570.00 | $580.00 | $544.12 | $519.93 | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $309.76 | n/a |
| | 501-1,000 Lawyers | Partner | 9 | $420.00 | $467.00 | $585.00 | $505.45 | $551.91 | n/a |
| | | Associate | 21 | $275.00 | $294.80 | $351.00 | $318.29 | $340.85 | $376.14 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 13 | $310.00 | $395.00 | $465.00 | $402.53 | $400.16 | $416.44 |
| | | Associate | 8 | $200.00 | $200.00 | $272.50 | $226.25 | $222.89 | $207.19 |
| | 501-1,000 Lawyers | Partner | 14 | $475.00 | $592.50 | $655.23 | $575.00 | $621.62 | $605.46 |
| | | Associate | 40 | $314.44 | $359.38 | $438.67 | $383.79 | $385.06 | $376.44 |
| | More Than 1,000 Lawyers | Partner | 13 | $645.00 | $680.00 | $810.00 | $742.97 | $746.13 | $705.34 |
| | | Associate | 1,416 | $440.00 | $469.64 | $612.50 | $507.98 | $489.40 | $441.55 |
| Environmental | 501-1,000 Lawyers | Partner | 13 | $645.00 | $680.00 | $810.00 | $742.97 | $746.13 | $705.34 |
| | | Associate | 16 | $440.00 | $469.64 | $612.50 | $507.98 | $489.40 | $441.55 |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 32 | $329.00 | $360.00 | $451.34 | $400.93 | $398.03 | $382.85 |
| | | Associate | 11 | $205.18 | $248.00 | $264.00 | $243.11 | $262.68 | $248.40 |
| | 501-1,000 Lawyers | Partner | 11 | $495.00 | $590.00 | $670.00 | $584.86 | $562.37 | $576.35 |
| | | Associate | 8 | $375.85 | $452.50 | $522.50 | $449.09 | n/a | $378.57 |
| General Liability (Litigation) | 201-500 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $282.10 | $283.30 |
| | | Associate | 8 | $209.96 | $210.04 | $247.07 | $230.52 | $225.99 | $214.77 |
| | 201-500 Lawyers | Partner | 9 | $346.00 | $390.00 | $410.00 | $378.44 | $394.00 | $384.50 |
| | | Associate | 15 | $240.00 | $268.30 | $273.56 | $258.91 | $214.47 | $211.56 |
| | 501-1,000 Lawyers | Partner | 20 | $430.48 | $487.68 | $582.89 | $498.78 | $525.89 | $504.53 |
| | | Associate | 35 | $275.00 | $365.00 | $412.00 | $355.30 | $352.91 | $342.35 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 41 | $130.00 | $175.00 | $195.00 | $183.84 | $181.41 | $175.28 |
| | | Associate | 23 | $120.00 | $125.00 | $150.00 | $144.73 | $147.29 | $136.12 |
| | 51-200 Lawyers | Partner | 20 | $150.00 | $175.00 | $195.00 | $182.29 | $177.75 | $166.35 |
| | | Associate | 12 | $140.00 | $150.00 | $167.50 | $146.90 | $140.84 | $138.24 |
| | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 12 | $336.50 | $352.50 | $385.00 | $367.96 | $389.76 | n/a |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Baltimore, MD
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| **2015—Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| Intellectual Property: Patents | 501–1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 11 | $371.25 | $396.00 | $492.80 | $415.79 | n/a | n/a |
| Real Estate | 50 Lawyers or Fewer | Partner | 7 | $297.98 | $323.00 | $370.00 | $336.28 | $310.01 | $310.23 |
| | | Associate | 11 | $175.00 | $204.00 | $204.00 | $205.09 | $207.62 | $182.73 |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Boston, MA
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Commercial | 50 Lawyers or Fewer | Partner | 11 | $215.00 | $350.00 | $350.00 | $301.01 | $291.47 | $322.26 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $186.82 | n/a |
| | 51-200 Lawyers | Partner | 18 | $380.00 | $621.28 | $730.00 | $580.70 | $505.42 | $482.99 |
| | | Associate | 17 | $260.00 | $300.00 | $378.00 | $335.97 | $386.76 | $387.46 |
| | 201-500 Lawyers | Partner | 13 | $375.00 | $525.00 | $620.00 | $534.38 | $588.93 | n/a |
| | | Associate | 7 | $225.00 | $500.00 | $535.00 | $420.57 | $378.53 | $408.75 |
| | More Than 1,000 Lawyers | Partner | 9 | $560.00 | $772.40 | $790.00 | $748.40 | n/a | n/a |
| | | Associate | 10 | $467.13 | $541.13 | $601.25 | $527.35 | $513.00 | $493.13 |
| Corporate: Mergers, Acquisitions, and Divestitures | 51-200 Lawyers | Partner | 12 | $730.00 | $730.00 | $900.00 | $760.17 | $753.75 | $751.67 |
| | | Associate | 18 | $260.00 | $260.00 | $380.00 | $323.33 | n/a | n/a |
| | 501-1,000 Lawyers | Partner | 10 | $920.00 | $970.00 | $1,095.00 | $977.00 | $841.58 | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $413.37 | n/a |
| | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $931.67 | $875.65 |
| | | Associate | 12 | $286.00 | $400.00 | $491.88 | $407.97 | $627.92 | $491.59 |
| Corporate: Regulatory and Compliance | 51-200 Lawyers | Partner | 12 | $683.00 | $739.00 | $870.00 | $751.00 | $730.74 | $687.17 |
| | | Associate | 20 | $260.00 | $260.00 | $480.00 | $360.65 | $328.98 | $336.03 |
| | 201-500 Lawyers | Partner | 10 | $543.25 | $656.41 | $685.00 | $639.26 | $650.33 | $614.17 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $378.99 | $409.69 |
| | More Than 1,000 Lawyers | Partner | 19 | $757.57 | $809.38 | $947.23 | $833.78 | $728.30 | $705.68 |
| | | Associate | 19 | $430.00 | $553.13 | $715.00 | $552.74 | $471.75 | $487.10 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 15 | $300.00 | $330.00 | $350.00 | $326.00 | $318.07 | $328.00 |
| | | Associate | 17 | $200.00 | $330.00 | $330.00 | $272.44 | $250.51 | $265.37 |
| | 51-200 Lawyers | Partner | 31 | $530.00 | $730.00 | $850.00 | $678.26 | $701.08 | $642.06 |
| | | Associate | 52 | $260.00 | $370.00 | $457.50 | $366.21 | $314.90 | $309.74 |
| | 201-500 Lawyers | Partner | 15 | $475.00 | $545.00 | $643.00 | $541.75 | $560.78 | $532.79 |
| | | Associate | 20 | $305.00 | $355.50 | $460.00 | $371.45 | $367.72 | $379.41 |
| | 501-1,000 Lawyers | Partner | 8 | $570.64 | $632.28 | $807.50 | $704.48 | $653.97 | $684.65 |
| | | Associate | 9 | $400.00 | $459.66 | $495.00 | $443.42 | $423.69 | $419.86 |
| | More Than 1,000 Lawyers | Partner | 25 | $702.50 | $800.00 | $935.00 | $843.68 | $758.99 | $777.45 |
| | | Associate | 31 | $372.00 | $504.07 | $650.00 | $525.39 | $513.94 | $561.02 |
| Environmental | 51-200 Lawyers | Partner | 10 | $475.00 | $730.00 | $900.00 | $642.50 | n/a | n/a |
| | | Associate | 10 | $260.00 | $260.00 | $380.00 | $318.00 | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Boston, MA
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Finance and Securities | 51-200 Lawyers | Partner | 21 | $550.00 | $635.00 | $725.00 | $661.83 | $629.89 | $610.46 |
| | | Associate | 19 | $295.00 | $385.00 | $410.00 | $371.74 | $364.82 | $393.47 |
| | 501-1,000 Lawyers | Partner | 32 | $797.50 | $885.00 | $1,015.00 | $883.37 | $807.26 | $818.91 |
| | | Associate | 26 | $400.00 | $455.98 | $540.00 | $473.73 | $444.96 | $461.39 |
| | More Than 1,000 Lawyers | Partner | 41 | $729.81 | $855.00 | $1,047.92 | $879.82 | $904.64 | $888.17 |
| | | Associate | 51 | $424.39 | $475.00 | $610.00 | $511.79 | $488.57 | $474.33 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 35 | $180.00 | $220.00 | $225.00 | $227.17 | $229.18 | $238.44 |
| | | Associate | 52 | $150.00 | $175.00 | $187.50 | $171.18 | $176.15 | $174.44 |
| | 51-200 Lawyers | Partner | 10 | $190.00 | $305.00 | $636.00 | $374.80 | $272.94 | $282.77 |
| | | Associate | 14 | $155.64 | $162.55 | $316.00 | $244.83 | $188.31 | $190.67 |
| | More Than 1,000 Lawyers | Partner | 7 | $697.50 | $842.28 | $950.00 | $794.08 | $759.24 | $673.68 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $392.57 | $387.96 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 45 | $150.00 | $170.00 | $200.00 | $181.11 | $183.99 | $187.89 |
| | | Associate | 52 | $140.00 | $161.18 | $187.02 | $165.45 | $161.29 | $163.21 |
| | 51-200 Lawyers | Partner | 37 | $175.00 | $185.00 | $225.00 | $262.90 | $236.64 | $236.54 |
| | | Associate | 37 | $160.00 | $175.00 | $225.00 | $234.45 | $216.76 | $185.76 |
| | 201-500 Lawyers | Partner | 18 | $200.00 | $242.50 | $285.00 | $265.14 | $261.16 | $278.57 |
| | | Associate | 9 | $177.04 | $195.00 | $230.00 | $205.60 | $204.90 | $210.94 |
| | 501-1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 9 | $365.00 | $365.00 | $506.71 | $398.84 | n/a | $400.68 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 11 | $395.00 | $435.00 | $621.00 | $488.75 | $453.67 | $530.29 |
| | | Associate | 8 | $275.00 | $290.66 | $384.23 | $330.15 | $305.19 | $267.01 |
| | 51-200 Lawyers | Partner | 18 | $625.50 | $710.00 | $822.00 | $710.63 | $618.58 | $549.64 |
| | | Associate | 20 | $394.50 | $462.50 | $592.50 | $487.27 | $450.27 | $360.80 |
| | 201-500 Lawyers | Partner | 18 | $570.00 | $668.00 | $775.00 | $680.54 | $706.84 | $601.44 |
| | | Associate | 23 | $400.00 | $415.00 | $523.29 | $462.70 | $392.71 | $389.86 |
| Intellectual Property: Other | 50 Lawyers or Fewer | Partner | 7 | $200.00 | $395.00 | $435.00 | $339.16 | n/a | n/a |
| | | Associate | 8 | $150.00 | $211.36 | $267.66 | $225.38 | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Boston, MA
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 16 | $232.50 | $330.00 | $372.50 | $314.46 | $329.27 | $333.04 |
| | | Associate | 10 | $250.00 | $325.00 | $330.00 | $295.50 | $251.18 | $243.60 |
| | 51-200 Lawyers | Partner | 12 | $300.00 | $458.98 | $709.86 | $511.75 | $420.85 | $380.16 |
| | | Associate | 11 | $325.00 | $402.65 | $548.00 | $428.47 | $301.69 | $252.94 |
| | 201-500 Lawyers | Partner | 15 | $413.60 | $516.26 | $670.00 | $546.22 | $453.84 | $492.62 |
| | | Associate | 16 | $248.50 | $298.83 | $382.50 | $326.25 | $298.75 | $309.18 |
| | 501-1,000 Lawyers | Partner | 21 | $493.11 | $513.87 | $630.00 | $588.27 | $562.67 | $583.66 |
| | | Associate | 25 | $343.98 | $375.00 | $490.00 | $492.68 | $396.53 | $365.94 |
| | More Than 1,000 Lawyers | Partner | 11 | $696.24 | $840.00 | $872.87 | $801.88 | $790.66 | $740.94 |
| | | Associate | 20 | $385.00 | $541.00 | $692.50 | $525.36 | $563.59 | $418.28 |
| Real Estate | 50 Lawyers or Fewer | Partner | 22 | $200.00 | $256.00 | $330.00 | $280.39 | $280.82 | $289.06 |
| | | Associate | 19 | $165.00 | $195.00 | $230.00 | $203.70 | $200.19 | $206.66 |
| | 51-200 Lawyers | Partner | 24 | $212.50 | $464.00 | $597.50 | $421.54 | $364.76 | $322.52 |
| | | Associate | 17 | $185.00 | $315.00 | $375.00 | $295.00 | $274.96 | $279.33 |
| | 201-500 Lawyers | Partner | 7 | $385.00 | $480.00 | $598.00 | $510.46 | $463.70 | n/a |
| | | Associate | 7 | $280.00 | $335.00 | $590.00 | $402.86 | $300.30 | $280.98 |
| | More Than 1,000 Lawyers | Partner | 11 | $815.00 | $874.64 | $1,027.52 | $932.45 | $831.01 | $730.47 |
| | | Associate | 27 | $405.00 | $475.00 | $620.00 | $486.86 | $475.63 | $465.39 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| **2015—Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| Bankruptcy and Collections | 201-500 Lawyers | Partner | 15 | $420.00 | $475.00 | $535.00 | $491.02 | $486.86 | $493.56 |
| | | Associate | 16 | $295.00 | $346.59 | $367.50 | $346.37 | $343.75 | $358.52 |
| | 501-1,000 Lawyers | Partner | 16 | $495.00 | $635.00 | $747.50 | $643.94 | $592.84 | $582.73 |
| | | Associate | 15 | $430.00 | $460.00 | $500.00 | $458.37 | $416.34 | $428.57 |
| | More Than 1,000 Lawyers | Partner | 12 | $787.50 | $886.66 | $1,011.67 | $846.03 | $755.56 | $685.59 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $535.82 | $475.52 |
| Commercial | 50 Lawyers or Fewer | Partner | 28 | $322.50 | $386.50 | $452.50 | $407.04 | $353.77 | $329.55 |
| | | Associate | 23 | $170.00 | $225.00 | $300.00 | $245.54 | $241.43 | $224.02 |
| | 51-200 Lawyers | Partner | 37 | $340.00 | $410.00 | $525.00 | $439.25 | $438.62 | $458.42 |
| | | Associate | 30 | $213.33 | $255.00 | $290.00 | $271.13 | $270.06 | $288.37 |
| | 201-500 Lawyers | Partner | 38 | $492.46 | $560.00 | $680.00 | $588.25 | $542.25 | $495.41 |
| | | Associate | 28 | $355.00 | $384.55 | $480.00 | $407.60 | $401.30 | $389.37 |
| | 501-1,000 Lawyers | Partner | 43 | $495.00 | $620.00 | $714.00 | $611.35 | $583.87 | $597.82 |
| | | Associate | 44 | $326.00 | $356.87 | $440.00 | $379.23 | $374.63 | $372.93 |
| | More Than 1,000 Lawyers | Partner | 100 | $631.25 | $746.00 | $882.50 | $749.46 | $720.00 | $721.71 |
| | | Associate | 94 | $345.00 | $445.00 | $555.00 | $451.85 | $418.78 | $409.80 |
| Corporate: Mergers, Acquisitions, and Divestitures | 201-500 Lawyers | Partner | 26 | $530.00 | $632.95 | $795.00 | $661.23 | $657.58 | $646.88 |
| | | Associate | 21 | $365.00 | $425.00 | $502.26 | $442.11 | $443.69 | $384.67 |
| | 501-1,000 Lawyers | Partner | 23 | $640.00 | $705.00 | $774.00 | $715.11 | $716.29 | $650.95 |
| | | Associate | 27 | $438.00 | $504.00 | $591.00 | $506.76 | $364.85 | n/a |
| | More Than 1,000 Lawyers | Partner | 119 | $650.00 | $775.00 | $950.00 | $800.58 | $729.34 | $724.19 |
| | | Associate | 114 | $400.00 | $500.00 | $644.69 | $517.19 | $474.39 | $471.00 |
| Corporate: Regulatory and Compliance | 201-500 Lawyers | Partner | 28 | $453.95 | $559.50 | $677.50 | $548.06 | $546.25 | $488.62 |
| | | Associate | 24 | $300.00 | $428.00 | $504.50 | $413.72 | $363.11 | $303.26 |
| | 501-1,000 Lawyers | Partner | 22 | $462.00 | $639.15 | $706.00 | $600.11 | $649.58 | $619.42 |
| | | Associate | 20 | $345.00 | $352.31 | $456.00 | $401.78 | $401.43 | $381.33 |
| | More Than 1,000 Lawyers | Partner | 86 | $640.00 | $725.00 | $816.00 | $727.80 | $710.72 | $701.68 |
| | | Associate | 70 | $337.50 | $418.75 | $555.00 | $450.53 | $428.13 | $413.77 |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 29 | $257.85 | $295.00 | $425.00 | $358.34 | $344.36 | $365.38 |
| | | Associate | 23 | $167.09 | $225.00 | $365.00 | $270.95 | $247.12 | $244.11 |
| | 51-200 Lawyers | Partner | 34 | $300.00 | $457.50 | $550.00 | $447.15 | $478.09 | $472.67 |
| | | Associate | 24 | $185.00 | $242.50 | $322.50 | $269.42 | $269.75 | $267.64 |
| | 201-500 Lawyers | Partner | 103 | $525.00 | $635.00 | $755.00 | $645.50 | $646.42 | $622.83 |
| | | Associate | 104 | $365.00 | $440.00 | $507.50 | $442.77 | $428.99 | $416.83 |
| | 501-1,000 Lawyers | Partner | 77 | $590.00 | $668.98 | $770.00 | $679.18 | $642.45 | $629.22 |
| | | Associate | 88 | $345.00 | $410.00 | $493.45 | $434.15 | $406.49 | $385.80 |
| | More Than 1,000 Lawyers | Partner | 299 | $662.00 | $795.00 | $925.00 | $799.44 | $762.26 | $731.78 |
| | | Associate | 287 | $375.00 | $449.49 | $585.00 | $483.79 | $457.19 | $444.68 |
| Environmental | 501-1,000 Lawyers | Partner | 8 | $503.68 | $571.38 | $598.50 | $555.34 | $508.11 | n/a |
| | | Associate | 11 | $333.00 | $380.00 | $468.23 | $409.93 | $377.39 | n/a |
| | More Than 1,000 Lawyers | Partner | 10 | $656.00 | $719.50 | $783.11 | $718.61 | $727.28 | $672.49 |
| | | Associate | 8 | $330.50 | $412.50 | $525.00 | $431.38 | $450.27 | $434.80 |
| Finance and Securities | 51-200 Lawyers | Partner | 22 | $400.00 | $570.00 | $690.00 | $549.38 | $526.62 | $536.13 |
| | | Associate | 9 | $295.00 | $295.00 | $310.00 | $313.67 | $336.13 | $331.21 |
| | 201-500 Lawyers | Partner | 57 | $535.52 | $659.39 | $769.32 | $657.77 | $609.76 | $614.41 |
| | | Associate | 67 | $330.00 | $375.00 | $425.00 | $383.15 | $367.57 | $366.72 |
| | 501-1,000 Lawyers | Partner | 69 | $644.00 | $758.13 | $828.92 | $726.45 | $658.54 | $631.18 |
| | | Associate | 97 | $378.00 | $470.03 | $556.20 | $468.87 | $412.70 | $378.45 |
| | More Than 1,000 Lawyers | Partner | 245 | $721.45 | $827.54 | $985.00 | $854.25 | $790.74 | $783.13 |
| | | Associate | 234 | $383.03 | $482.82 | $655.00 | $526.39 | $525.73 | $507.40 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 47 | $190.00 | $255.00 | $280.65 | $280.68 | $280.09 | $261.58 |
| | | Associate | 83 | $170.00 | $175.00 | $210.29 | $196.00 | $181.76 | $180.52 |
| | 51-200 Lawyers | Partner | 42 | $220.00 | $275.00 | $350.00 | $306.61 | $293.28 | $299.37 |
| | | Associate | 100 | $176.57 | $222.57 | $235.00 | $208.73 | $208.72 | $212.86 |
| | 201-500 Lawyers | Partner | 22 | $450.00 | $650.00 | $725.00 | $613.94 | $583.40 | $517.16 |
| | | Associate | 13 | $275.00 | $375.00 | $485.00 | $399.20 | $384.35 | $326.77 |
| | 501-1,000 Lawyers | Partner | 13 | $400.00 | $463.10 | $617.50 | $515.48 | $508.49 | $521.37 |
| | | Associate | 20 | $315.00 | $332.00 | $361.50 | $351.25 | $375.28 | $374.25 |
| | More Than 1,000 Lawyers | Partner | 47 | $580.00 | $744.58 | $830.00 | $702.91 | $678.34 | $647.06 |
| | | Associate | 42 | $405.00 | $477.50 | $635.00 | $495.20 | $507.22 | $400.40 |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Practice Area and Firm Size

### 2015—Real Rates for Partners and Associates — Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 117 | $169.64 | $205.00 | $275.00 | $222.18 | $233.66 | $221.89 |
| | | Associate | 141 | $145.00 | $163.51 | $202.74 | $176.83 | $179.74 | $181.23 |
| | 51-200 Lawyers | Partner | 29 | $220.00 | $237.50 | $261.52 | $243.87 | $247.56 | $236.98 |
| | | Associate | 32 | $165.01 | $180.00 | $190.00 | $180.13 | $185.16 | $163.48 |
| | 201-500 Lawyers | Partner | 46 | $260.00 | $331.37 | $385.00 | $350.37 | $318.98 | $281.17 |
| | | Associate | 33 | $195.11 | $220.00 | $276.00 | $253.52 | $233.02 | $207.85 |
| | 501-1,000 Lawyers | Partner | 15 | $290.00 | $350.00 | $400.00 | $369.13 | $331.07 | $350.77 |
| | | Associate | 13 | $260.00 | $270.00 | $275.00 | $290.25 | $300.49 | $291.93 |
| | More Than 1,000 Lawyers | Partner | 33 | $465.00 | $550.00 | $690.00 | $579.06 | $587.83 | $606.13 |
| | | Associate | 55 | $340.00 | $370.00 | $500.00 | $416.65 | $423.84 | n/a |
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 54 | $340.00 | $406.06 | $522.85 | $444.70 | $466.69 | $443.51 |
| | | Associate | 31 | $253.80 | $275.00 | $300.00 | $285.85 | $277.01 | $276.55 |
| | 201-500 Lawyers | Partner | 11 | $488.38 | $680.00 | $800.00 | $659.13 | $579.07 | $526.33 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $385.00 |
| | 501-1,000 Lawyers | Partner | 22 | $571.21 | $666.50 | $805.81 | $705.93 | $692.32 | $658.56 |
| | | Associate | 34 | $383.00 | $431.00 | $535.50 | $455.11 | $399.74 | $432.46 |
| | More Than 1,000 Lawyers | Partner | 35 | $652.55 | $772.59 | $875.00 | $781.35 | $741.68 | $689.31 |
| | | Associate | 32 | $364.50 | $419.95 | $545.00 | $442.21 | $462.74 | $405.37 |
| Intellectual Property: Trademarks | 501-1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 12 | $355.41 | $385.00 | $490.74 | $410.52 | $361.83 | n/a |
| Intellectual Property: Other | 50 Lawyers or Fewer | Partner | 11 | $260.00 | $395.00 | $420.00 | $386.36 | n/a | $362.15 |
| | | Associate | 13 | $175.00 | $205.00 | $244.50 | $209.12 | $212.65 | $196.49 |
| | 51-200 Lawyers | Partner | 29 | $340.00 | $400.00 | $484.60 | $416.06 | $432.45 | $418.73 |
| | | Associate | 15 | $232.00 | $305.00 | $350.00 | $296.36 | $267.07 | $276.74 |
| | 201-500 Lawyers | Partner | 12 | $462.50 | $557.50 | $745.00 | $596.42 | $611.57 | $585.13 |
| | | Associate | 8 | $274.50 | $391.25 | $512.50 | $408.94 | $374.72 | $365.30 |
| | 501-1,000 Lawyers | Partner | 11 | $475.86 | $573.75 | $700.00 | $601.40 | $560.00 | $648.91 |
| | | Associate | 7 | $335.00 | $420.00 | $450.00 | $395.71 | $352.92 | $369.16 |
| | More Than 1,000 Lawyers | Partner | 17 | $555.00 | $658.75 | $819.00 | $714.68 | $696.37 | $643.21 |
| | | Associate | 17 | $390.00 | $555.00 | $638.35 | $524.26 | $489.40 | $450.78 |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 16 | $256.43 | $405.00 | $452.50 | $403.47 | $322.81 | $336.65 |
| | | Associate | 11 | $175.00 | $285.00 | $295.00 | $274.68 | $236.16 | $230.86 |
| | 51-200 Lawyers | Partner | 21 | $300.00 | $355.00 | $400.00 | $359.59 | $326.01 | $335.23 |
| | | Associate | 18 | $213.44 | $243.98 | $270.00 | $243.43 | $219.03 | $233.84 |
| | 201-500 Lawyers | Partner | 53 | $440.00 | $525.00 | $684.21 | $564.62 | $544.35 | $470.04 |
| | | Associate | 42 | $287.22 | $342.50 | $380.00 | $340.46 | $348.17 | $335.53 |
| | 501-1,000 Lawyers | Partner | 87 | $445.00 | $555.00 | $648.63 | $545.49 | $512.46 | $513.53 |
| | | Associate | 105 | $290.00 | $350.00 | $385.00 | $349.92 | $339.96 | $336.69 |
| | More Than 1,000 Lawyers | Partner | 54 | $608.95 | $706.50 | $795.00 | $703.96 | $720.75 | $674.66 |
| | | Associate | 67 | $322.74 | $400.00 | $480.00 | $405.85 | $419.95 | $399.89 |
| Real Estate | 50 Lawyers or Fewer | Partner | 35 | $250.00 | $300.00 | $351.00 | $321.35 | $307.88 | $300.83 |
| | | Associate | 32 | $190.00 | $194.61 | $250.00 | $227.50 | $207.97 | $224.82 |
| | 51-200 Lawyers | Partner | 23 | $250.00 | $250.00 | $369.75 | $336.24 | $385.32 | $328.87 |
| | | Associate | 15 | $195.00 | $255.00 | $297.50 | $247.14 | $220.54 | $212.53 |
| | 201-500 Lawyers | Partner | 28 | $362.25 | $425.00 | $498.62 | $421.98 | $460.66 | $412.86 |
| | | Associate | 16 | $215.00 | $240.00 | $277.50 | $239.38 | $300.29 | $271.84 |
| | 501-1,000 Lawyers | Partner | 19 | $441.00 | $566.21 | $674.28 | $544.20 | $508.69 | $475.91 |
| | | Associate | 48 | $298.16 | $350.15 | $430.16 | $365.54 | $338.35 | $315.54 |
| | More Than 1,000 Lawyers | Partner | 47 | $483.00 | $613.27 | $756.02 | $628.29 | $635.84 | $622.41 |
| | | Associate | 45 | $310.00 | $355.00 | $410.00 | $368.92 | $388.29 | $381.07 |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Houston, TX
By Practice Area and Firm Size

| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|---|
| **Practice Area** | **Firm Size** | **Role** | *n* | **First Quartile** | **Median** | **Third Quartile** | **2015** | **2014** | **2013** |
| **Commercial** | 50 Lawyers or Fewer | Partner | 10 | $295.00 | $372.50 | $550.00 | $407.00 | $410.00 | $412.04 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $288.88 | $291.70 |
| | 51-200 Lawyers | Partner | 10 | $300.00 | $347.50 | $425.00 | $399.00 | $430.71 | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 201-500 Lawyers | Partner | 9 | $455.00 | $530.00 | $640.00 | $526.17 | n/a | $574.57 |
| | | Associate | 9 | $325.00 | $353.67 | $445.00 | $390.32 | n/a | n/a |
| | 501-1,000 Lawyers | Partner | 15 | $600.00 | $750.00 | $802.62 | $713.08 | $641.95 | $623.53 |
| | | Associate | 8 | $256.88 | $367.50 | $429.06 | $355.42 | $345.70 | $327.56 |
| **Corporate: Mergers, Acquisitions and Divestitures** | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 12 | $427.50 | $652.50 | $766.00 | $605.17 | n/a | n/a |
| **Corporate: Other** | 50 Lawyers or Fewer | Partner | 12 | $225.00 | $286.22 | $457.50 | $344.31 | $376.29 | $393.32 |
| | | Associate | 7 | $206.00 | $325.00 | $337.50 | $287.86 | $267.50 | $244.35 |
| | 201-500 Lawyers | Partner | 9 | $522.00 | $545.00 | $652.66 | $582.18 | $646.85 | n/a |
| | | Associate | 10 | $311.21 | $387.92 | $535.00 | $401.38 | $374.44 | n/a |
| | 501-1,000 Lawyers | Partner | 21 | $587.25 | $749.14 | $820.00 | $711.19 | $710.06 | $626.82 |
| | | Associate | 15 | $301.75 | $356.78 | $470.00 | $378.83 | $428.17 | $355.30 |
| | More Than 1,000 Lawyers | Partner | 18 | $649.40 | $716.25 | $860.00 | $785.41 | $838.50 | $623.71 |
| | | Associate | 8 | $372.82 | $522.50 | $710.00 | $534.69 | $521.22 | $399.41 |
| **Finance and Securities** | 50 Lawyers or Fewer | Partner | n/a | n/a | n/a | n/a | n/a | n/a | $369.30 |
| | | Associate | 11 | $230.00 | $249.99 | $280.00 | $255.76 | $231.52 | $241.76 |
| | 501-1,000 Lawyers | Partner | 35 | $748.92 | $810.00 | $950.00 | $855.76 | $782.04 | $773.20 |
| | | Associate | 30 | $350.00 | $525.00 | $645.00 | $522.17 | $452.13 | $464.31 |
| | More Than 1,000 Lawyers | Partner | 8 | $1,009.68 | $1,090.00 | $1,225.00 | $1,074.04 | $883.77 | $792.52 |
| | | Associate | 7 | $585.00 | $950.00 | $980.00 | $805.00 | $651.63 | $616.69 |
| **General Liability (Litigation)** | 50 Lawyers or Fewer | Partner | 22 | $240.00 | $274.83 | $320.00 | $319.14 | $329.60 | $349.89 |
| | | Associate | 17 | $285.00 | $332.90 | $335.00 | $297.27 | $312.01 | $296.69 |
| | 201-500 Lawyers | Partner | 16 | $452.50 | $560.50 | $633.50 | $542.68 | $534.51 | n/a |
| | | Associate | 11 | $279.00 | $320.00 | $360.40 | $305.16 | $308.03 | $307.16 |
| | 501-1,000 Lawyers | Partner | 9 | $295.00 | $400.00 | $650.00 | $450.22 | $371.84 | $499.90 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $293.00 | $300.77 |
| **Insurance Defense (Litigation)** | 50 Lawyers or Fewer | Partner | 27 | $165.00 | $195.00 | $250.00 | $209.30 | $195.64 | $199.42 |
| | | Associate | 13 | $150.00 | $174.15 | $186.23 | $168.76 | $160.63 | $154.71 |
| | 51-200 Lawyers | Partner | 25 | $175.00 | $200.00 | $225.00 | $205.69 | $204.86 | $203.30 |
| | | Associate | 18 | $145.00 | $150.00 | $175.00 | $158.71 | $172.19 | $167.90 |
| | 201-500 Lawyers | Partner | 11 | $335.00 | $530.00 | $650.00 | $505.64 | $423.04 | n/a |
| | | Associate | 8 | $250.00 | $297.50 | $367.50 | $315.63 | $285.80 | n/a |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Select US Cities

## Houston, TX
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | *n* | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | n/a | n/a | n/a | n/a | n/a | $395.98 | $395.51 |
| | | Associate | 10 | $200.00 | $234.48 | $252.69 | $233.04 | $241.25 | $220.15 |
| | 501-1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 16 | $222.77 | $292.64 | $452.56 | $323.49 | $382.59 | $416.79 |
| Labor and Employment | 201-500 Lawyers | Partner | 10 | $300.75 | $372.50 | $550.00 | $444.96 | $344.96 | $378.52 |
| | | Associate | 10 | $255.00 | $285.00 | $325.00 | $287.00 | $289.27 | $284.88 |
| | 501-1,000 Lawyers | Partner | 25 | $360.00 | $482.17 | $550.00 | $490.59 | $486.27 | $511.11 |
| | | Associate | 14 | $245.00 | $275.00 | $320.00 | $287.50 | $335.12 | $334.45 |
| Real Estate | 201-500 Lawyers | Partner | 10 | $325.00 | $437.50 | $475.00 | $451.00 | n/a | $407.32 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles, CA
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Bankruptcy and Collections | 50 Lawyers or Fewer | Partner | 16 | $262.50 | $275.00 | $310.00 | $308.56 | $337.13 | $324.29 |
| | | Associate | 21 | $190.00 | $220.00 | $250.00 | $224.14 | $236.89 | $232.41 |
| | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $883.71 | $768.28 |
| | | Associate | 14 | $420.00 | $549.43 | $715.50 | $577.08 | $514.21 | $525.40 |
| Commercial | 50 Lawyers or Fewer | Partner | 31 | $240.00 | $365.00 | $450.00 | $348.18 | $363.51 | $355.95 |
| | | Associate | 32 | $182.84 | $195.00 | $265.00 | $240.41 | $243.82 | $249.58 |
| | 51-200 Lawyers | Partner | 19 | $325.00 | $525.00 | $735.00 | $517.19 | $514.16 | $512.18 |
| | | Associate | 10 | $205.00 | $337.50 | $420.00 | $319.47 | $295.00 | $293.45 |
| | 201-500 Lawyers | Partner | 16 | $485.00 | $603.27 | $727.30 | $597.94 | $587.89 | $632.93 |
| | | Associate | 11 | $314.50 | $442.00 | $485.00 | $408.19 | $346.33 | $369.10 |
| | 501-1,000 Lawyers | Partner | 25 | $475.00 | $600.00 | $688.00 | $600.30 | $590.75 | $597.79 |
| | | Associate | 21 | $335.00 | $410.00 | $472.00 | $416.41 | $419.58 | $394.96 |
| | More Than 1,000 Lawyers | Partner | 44 | $695.33 | $873.50 | $1,006.78 | $862.27 | $792.81 | $798.19 |
| | | Associate | 115 | $426.27 | $493.40 | $620.00 | $520.53 | $528.33 | $490.95 |
| Corporate: Mergers, Acquisitions, and Divestitures | 501-1,000 Lawyers | Partner | 9 | $590.00 | $795.62 | $845.00 | $746.96 | n/a | $670.00 |
| | | Associate | 34 | $440.00 | $525.00 | $625.00 | $543.80 | n/a | $484.07 |
| | More Than 1,000 Lawyers | Partner | 57 | $840.50 | $977.00 | $1,065.00 | $974.74 | $922.73 | $894.74 |
| | | Associate | 161 | $459.38 | $574.00 | $725.00 | $589.83 | $570.69 | $544.14 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 19 | $400.00 | $550.00 | $640.00 | $512.85 | $468.38 | $485.50 |
| | | Associate | 14 | $325.00 | $407.50 | $500.00 | $392.12 | $377.36 | $286.72 |
| | 501-1,000 Lawyers | Partner | 12 | $595.00 | $717.63 | $766.75 | $693.56 | $606.92 | $655.29 |
| | | Associate | 22 | $449.45 | $504.14 | $610.00 | $506.94 | $483.66 | $442.92 |
| | More Than 1,000 Lawyers | Partner | 50 | $679.00 | $865.98 | $999.39 | $855.84 | $841.14 | $793.23 |
| | | Associate | 92 | $420.00 | $487.00 | $585.00 | $506.52 | $511.93 | $490.91 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 46 | $350.00 | $400.00 | $565.00 | $458.62 | $396.54 | $420.02 |
| | | Associate | 41 | $230.00 | $300.00 | $375.00 | $314.89 | $280.86 | $235.62 |
| | 51-200 Lawyers | Partner | 34 | $625.00 | $832.00 | $1,025.00 | $843.88 | $618.57 | $608.08 |
| | | Associate | 30 | $415.00 | $515.00 | $590.00 | $534.98 | $379.71 | $388.91 |
| | 201-500 Lawyers | Partner | 42 | $450.00 | $573.50 | $695.00 | $576.00 | $569.81 | $604.88 |
| | | Associate | 18 | $320.00 | $350.47 | $514.00 | $412.02 | $399.12 | $393.35 |
| | 501-1,000 Lawyers | Partner | 45 | $552.00 | $655.00 | $761.76 | $672.03 | $693.63 | $660.82 |
| | | Associate | 60 | $385.00 | $454.75 | $524.50 | $461.76 | $421.36 | $413.58 |
| | More Than 1,000 Lawyers | Partner | 142 | $755.00 | $907.50 | $1,050.00 | $893.74 | $864.69 | $847.47 |
| | | Associate | 269 | $455.00 | $545.00 | $652.00 | $549.79 | $520.55 | $510.90 |
| Environmental | 501-1,000 Lawyers | Partner | 9 | $450.00 | $615.00 | $775.00 | $641.97 | n/a | n/a |
| | | Associate | 8 | $190.00 | $216.00 | $348.00 | $285.38 | $273.42 | n/a |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles, CA
By Practice Area and Firm Size

### 2015—Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities | 50 Lawyers or Fewer | Partner | 11 | $250.00 | $275.00 | $450.00 | $324.81 | $286.39 | $443.70 |
| | | Associate | 9 | $190.00 | $210.00 | $239.78 | $213.86 | $209.83 | $204.81 |
| | 51-200 Lawyers | Partner | 21 | $435.00 | $600.00 | $761.25 | $623.79 | $622.59 | $557.18 |
| | | Associate | 13 | $448.66 | $504.00 | $559.91 | $491.10 | $428.78 | $400.38 |
| | 501-1,000 Lawyers | Partner | 33 | $666.50 | $762.68 | $900.00 | $772.48 | $709.39 | $654.80 |
| | | Associate | 66 | $395.00 | $494.00 | $630.00 | $509.87 | $465.11 | $457.86 |
| | More Than 1,000 Lawyers | Partner | 146 | $841.50 | $958.33 | $1,065.00 | $962.70 | $956.07 | $907.59 |
| | | Associate | 311 | $546.00 | $665.00 | $795.00 | $666.57 | $626.76 | $585.26 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 53 | $210.00 | $250.00 | $300.00 | $291.19 | $297.18 | $277.13 |
| | | Associate | 76 | $175.00 | $185.00 | $228.93 | $198.34 | $193.07 | $193.95 |
| | 51-200 Lawyers | Partner | 20 | $248.22 | $289.80 | $365.46 | $366.08 | $381.61 | $371.34 |
| | | Associate | 26 | $200.00 | $225.00 | $225.00 | $261.72 | $267.70 | $237.73 |
| | 201-500 Lawyers | Partner | 16 | $240.00 | $345.00 | $480.71 | $378.59 | $391.43 | $401.87 |
| | | Associate | 15 | $210.00 | $210.00 | $290.00 | $274.76 | $288.74 | $303.07 |
| | 501-1,000 Lawyers | Partner | 17 | $370.00 | $542.44 | $875.00 | $597.31 | $523.12 | $614.31 |
| | | Associate | 34 | $150.00 | $337.50 | $530.00 | $353.15 | $300.12 | $422.54 |
| | More Than 1,000 Lawyers | Partner | 27 | $550.00 | $608.00 | $743.75 | $652.35 | $683.79 | $672.46 |
| | | Associate | 18 | $295.00 | $330.50 | $400.50 | $365.84 | $432.64 | $431.27 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 94 | $165.18 | $195.00 | $233.00 | $203.23 | $195.74 | $190.99 |
| | | Associate | 107 | $155.00 | $165.00 | $199.91 | $178.36 | $173.80 | $169.68 |
| | 51-200 Lawyers | Partner | 58 | $200.00 | $225.00 | $250.00 | $229.86 | $240.00 | $240.71 |
| | | Associate | 70 | $160.00 | $189.46 | $200.00 | $182.42 | $201.39 | $200.18 |
| | 201-500 Lawyers | Partner | 25 | $276.10 | $368.00 | $575.00 | $444.24 | $313.95 | $299.51 |
| | | Associate | 17 | $175.00 | $225.00 | $384.91 | $278.74 | $252.42 | $239.34 |
| | 501-1,000 Lawyers | Partner | 22 | $320.00 | $350.00 | $400.00 | $372.43 | $370.45 | $364.28 |
| | | Associate | 31 | $270.00 | $270.00 | $285.00 | $275.80 | $304.49 | $318.73 |
| | More Than 1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 8 | $465.00 | $680.00 | $680.00 | $599.69 | $601.83 | $550.92 |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles, CA
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 13 | $290.00 | $305.00 | $425.00 | $362.41 | $374.77 | $354.17 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $296.03 | $269.26 |
| | 51-200 Lawyers | Partner | 11 | $726.00 | $1,025.00 | $1,215.00 | $1,029.82 | $977.49 | $862.94 |
| | | Associate | 19 | $450.00 | $715.00 | $825.00 | $630.87 | $591.23 | $554.88 |
| | 201-500 Lawyers | Partner | 33 | $540.00 | $585.00 | $660.00 | $606.54 | $567.77 | $568.79 |
| | | Associate | 40 | $347.50 | $390.00 | $415.00 | $387.54 | $366.63 | $345.08 |
| | 501-1,000 Lawyers | Partner | 15 | $488.05 | $584.78 | $676.00 | $576.07 | $615.10 | $563.42 |
| | | Associate | 24 | $352.20 | $418.99 | $505.14 | $422.70 | $393.02 | $348.62 |
| | More Than 1,000 Lawyers | Partner | 21 | $750.00 | $825.00 | $995.00 | $844.01 | $813.14 | $778.11 |
| | | Associate | 65 | $462.00 | $525.00 | $615.00 | $528.30 | $530.05 | $494.53 |
| Intellectual Property: Other | 201-500 Lawyers | Partner | 10 | $505.00 | $650.00 | $695.00 | $631.55 | $556.31 | $553.85 |
| | | Associate | 9 | $335.00 | $395.00 | $415.00 | $412.00 | $421.13 | $382.43 |
| | 501-1,000 Lawyers | Partner | 7 | $700.00 | $870.00 | $1,167.50 | $910.36 | $603.40 | $757.17 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $506.25 |
| | More Than 1,000 Lawyers | Partner | 16 | $645.88 | $728.00 | $1,005.00 | $783.79 | $773.41 | $711.98 |
| | | Associate | 22 | $348.00 | $559.00 | $641.25 | $517.19 | $513.19 | $473.93 |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 24 | $257.31 | $330.00 | $365.66 | $323.11 | $339.58 | $340.91 |
| | | Associate | 26 | $175.00 | $202.50 | $250.00 | $212.49 | $234.39 | $236.58 |
| | 51-200 Lawyers | Partner | 11 | $350.00 | $476.00 | $545.00 | $450.56 | $270.03 | $386.84 |
| | | Associate | 13 | $205.00 | $294.04 | $355.00 | $283.77 | $225.34 | $255.31 |
| | 201-500 Lawyers | Partner | 37 | $265.02 | $425.00 | $500.00 | $407.13 | $345.25 | $372.98 |
| | | Associate | 34 | $230.00 | $314.75 | $350.00 | $305.60 | $269.80 | $271.77 |
| | 501-1,000 Lawyers | Partner | 85 | $406.28 | $500.00 | $645.00 | $539.79 | $506.55 | $497.50 |
| | | Associate | 108 | $284.00 | $368.00 | $450.00 | $381.83 | $381.59 | $364.54 |
| | More Than 1,000 Lawyers | Partner | 38 | $566.19 | $785.00 | $914.00 | $778.68 | $762.43 | $784.64 |
| | | Associate | 49 | $432.00 | $547.00 | $675.00 | $554.34 | $506.40 | $485.69 |
| Real Estate | 50 Lawyers or Fewer | Partner | 57 | $300.00 | $320.00 | $400.00 | $331.70 | $322.68 | $329.25 |
| | | Associate | 55 | $225.00 | $250.00 | $250.00 | $240.92 | $249.56 | $243.71 |
| | 51-200 Lawyers | Partner | 21 | $275.00 | $308.74 | $450.00 | $385.34 | $451.85 | $396.11 |
| | | Associate | 18 | $170.00 | $220.00 | $225.00 | $222.22 | $264.47 | $271.19 |
| | 201-500 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $600.50 | $495.17 |
| | | Associate | 9 | $350.00 | $450.00 | $500.00 | $422.22 | $367.94 | $331.44 |
| | 501-1,000 Lawyers | Partner | 23 | $498.26 | $559.60 | $661.50 | $587.71 | $537.70 | $516.23 |
| | | Associate | 19 | $330.00 | $401.54 | $530.00 | $422.14 | $378.86 | $396.58 |
| | More Than 1,000 Lawyers | Partner | 15 | $873.15 | $1,075.00 | $1,150.00 | $992.29 | $785.21 | $774.05 |
| | | Associate | 19 | $440.00 | $495.00 | $700.00 | $552.45 | $518.78 | $548.94 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Select US Cities

**New York, NY**
By Practice Area and Firm Size

## 2015—Real Rates for Partners and Associates

Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 50 Lawyers or Fewer | Partner | 18 | $320.00 | $330.00 | $375.00 | $367.90 | $396.08 | $419.04 |
| | | Associate | 13 | $240.00 | $296.14 | $310.66 | $308.04 | $279.96 | $307.91 |
| | 51-200 Lawyers | Partner | 15 | $275.00 | $350.00 | $420.00 | $346.00 | $312.69 | $361.74 |
| | | Associate | 11 | $200.00 | $271.00 | $295.00 | $256.72 | n/a | $270.34 |
| | 201-500 Lawyers | Partner | 27 | $450.00 | $544.29 | $610.50 | $532.29 | $517.66 | $552.09 |
| | | Associate | 27 | $301.75 | $335.00 | $395.00 | $349.97 | $382.24 | $352.50 |
| | 501-1,000 Lawyers | Partner | 12 | $653.09 | $845.75 | $925.67 | $827.48 | $667.86 | $707.97 |
| | | Associate | 8 | $367.50 | $500.00 | $592.50 | $498.65 | $405.90 | $508.85 |
| | More Than 1,000 Lawyers | Partner | 16 | $627.50 | $786.09 | $908.75 | $783.07 | $846.90 | $767.78 |
| | | Associate | 7 | $545.00 | $570.00 | $711.00 | $574.50 | $579.34 | $523.26 |
| Commercial | 50 Lawyers or Fewer | Partner | 44 | $320.00 | $350.00 | $437.50 | $377.52 | $388.58 | $382.47 |
| | | Associate | 30 | $150.00 | $232.50 | $310.00 | $240.67 | $259.36 | $289.70 |
| | 51-200 Lawyers | Partner | 23 | $369.43 | $550.00 | $595.00 | $486.93 | $392.33 | $408.81 |
| | | Associate | 10 | $245.00 | $290.00 | $344.74 | $291.65 | $259.29 | $261.35 |
| | 201-500 Lawyers | Partner | 59 | $476.00 | $560.00 | $700.00 | $590.05 | $580.81 | $569.86 |
| | | Associate | 61 | $288.14 | $373.00 | $475.00 | $394.55 | $373.07 | $385.56 |
| | 501-1,000 Lawyers | Partner | 77 | $610.00 | $890.62 | $1,053.63 | $869.32 | $869.52 | $872.92 |
| | | Associate | 129 | $295.00 | $490.00 | $675.00 | $502.19 | $520.83 | $479.51 |
| | More Than 1,000 Lawyers | Partner | 72 | $688.09 | $837.50 | $947.50 | $823.23 | $804.92 | $790.61 |
| | | Associate | 84 | $444.65 | $551.75 | $692.75 | $562.71 | $523.41 | $515.68 |
| Corporate: Mergers, Acquisitions, and Divestitures | 50 Lawyers or Fewer | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 10 | $395.00 | $425.00 | $465.00 | $444.50 | n/a | n/a |
| | 201-500 Lawyers | Partner | 10 | $625.00 | $712.73 | $801.00 | $710.40 | $510.56 | n/a |
| | | Associate | 14 | $355.00 | $486.17 | $600.00 | $478.63 | n/a | $480.95 |
| | 501-1,000 Lawyers | Partner | 163 | $1,036.00 | $1,063.69 | $1,245.00 | $1,092.79 | $1,037.83 | $984.35 |
| | | Associate | 366 | $476.00 | $675.00 | $745.00 | $625.50 | $554.00 | $536.26 |
| | More Than 1,000 Lawyers | Partner | 175 | $900.00 | $1,025.00 | $1,172.32 | $1,018.40 | $921.87 | $908.21 |
| | | Associate | 302 | $488.35 | $636.09 | $765.00 | $621.07 | $577.36 | $545.06 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Select US Cities

**New York, NY**

By Practice Area and Firm Size

## 2015—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 25 | $420.00 | $450.00 | $585.00 | $499.35 | $474.78 | $546.02 |
| | | Associate | 24 | $270.00 | $305.00 | $402.50 | $342.03 | $314.82 | $328.11 |
| | 51-200 Lawyers | Partner | 23 | $430.00 | $505.25 | $660.00 | $518.12 | $545.24 | $549.45 |
| | | Associate | 29 | $225.00 | $315.00 | $382.00 | $324.57 | $340.56 | $323.04 |
| | 201-500 Lawyers | Partner | 52 | $645.00 | $840.59 | $1,008.35 | $832.40 | $720.01 | $727.72 |
| | | Associate | 44 | $316.77 | $412.45 | $555.00 | $459.16 | $436.85 | $440.02 |
| | 501-1,000 Lawyers | Partner | 143 | $925.00 | $1,036.00 | $1,194.27 | $1,033.59 | $994.55 | $966.31 |
| | | Associate | 237 | $465.00 | $585.00 | $704.00 | $585.63 | $575.70 | $525.88 |
| | More Than 1,000 Lawyers | Partner | 70 | $795.00 | $942.50 | $1,025.00 | $914.70 | $837.01 | $820.06 |
| | | Associate | 97 | $415.00 | $565.00 | $643.95 | $557.41 | $534.70 | $479.59 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 63 | $325.00 | $475.00 | $650.00 | $480.37 | $426.30 | $425.91 |
| | | Associate | 57 | $195.00 | $288.00 | $386.50 | $322.15 | $255.46 | $262.93 |
| | 51-200 Lawyers | Partner | 68 | $307.50 | $495.00 | $670.00 | $509.95 | $478.49 | $468.09 |
| | | Associate | 45 | $213.03 | $290.00 | $415.00 | $303.70 | $293.57 | $281.64 |
| | 201-500 Lawyers | Partner | 178 | $560.00 | $730.68 | $856.00 | $729.03 | $708.83 | $663.90 |
| | | Associate | 196 | $330.00 | $437.00 | $555.00 | $453.17 | $450.56 | $410.09 |
| | 501-1,000 Lawyers | Partner | 376 | $875.00 | $1,036.71 | $1,190.00 | $1,016.24 | $977.68 | $952.81 |
| | | Associate | 657 | $426.32 | $558.81 | $704.00 | $571.38 | $559.54 | $539.96 |
| | More Than 1,000 Lawyers | Partner | 305 | $724.00 | $913.51 | $1,085.76 | $917.72 | $856.02 | $825.64 |
| | | Associate | 412 | $465.00 | $567.86 | $736.18 | $595.25 | $519.96 | $525.47 |
| Environmental | 51-200 Lawyers | Partner | 17 | $323.25 | $400.00 | $475.00 | $415.60 | $369.77 | $356.44 |
| | | Associate | 7 | $211.06 | $250.00 | $355.00 | $270.87 | $247.23 | $252.80 |
| | 201-500 Lawyers | Partner | 10 | $540.00 | $599.74 | $640.00 | $592.39 | $578.74 | $512.50 |
| | | Associate | 11 | $315.00 | $405.00 | $450.00 | $386.20 | $328.11 | $355.78 |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 30 | $340.00 | $618.18 | $755.00 | $578.30 | $549.54 | $550.81 |
| | | Associate | 18 | $340.00 | $458.17 | $525.00 | $419.86 | $404.79 | $375.96 |
| | 51-200 Lawyers | Partner | 75 | $495.00 | $652.51 | $825.00 | $665.55 | $624.24 | $566.01 |
| | | Associate | 69 | $285.00 | $350.00 | $520.00 | $416.20 | $350.74 | $329.80 |
| | 201-500 Lawyers | Partner | 208 | $750.00 | $950.00 | $1,072.50 | $902.93 | $860.24 | $852.17 |
| | | Associate | 209 | $460.00 | $585.00 | $705.00 | $579.44 | $536.31 | $512.17 |
| | 501-1,000 Lawyers | Partner | 503 | $848.28 | $1,025.00 | $1,225.00 | $1,023.54 | $974.56 | $954.38 |
| | | Associate | 889 | $490.00 | $599.01 | $734.00 | $613.85 | $567.62 | $554.54 |
| | More Than 1,000 Lawyers | Partner | 401 | $797.00 | $950.00 | $1,125.00 | $958.19 | $908.81 | $875.16 |
| | | Associate | 520 | $464.94 | $585.00 | $750.38 | $610.25 | $593.93 | $571.15 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Select US Cities

**New York, NY**
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 51 | $150.00 | $200.00 | $330.00 | $253.48 | $256.91 | $263.69 |
| | | Associate | 74 | $149.89 | $150.00 | $225.00 | $183.69 | $193.26 | $190.47 |
| | 51-200 Lawyers | Partner | 56 | $180.00 | $180.00 | $290.00 | $278.62 | $257.45 | $254.52 |
| | | Associate | 60 | $130.00 | $150.00 | $240.00 | $189.20 | $165.63 | $155.96 |
| | 201-500 Lawyers | Partner | 71 | $335.96 | $475.00 | $701.00 | $505.77 | $510.31 | $542.44 |
| | | Associate | 87 | $225.00 | $290.00 | $375.00 | $318.41 | $306.41 | $335.94 |
| | 501-1,000 Lawyers | Partner | 22 | $616.07 | $750.38 | $995.00 | $813.15 | $869.23 | $739.79 |
| | | Associate | 31 | $327.00 | $495.00 | $565.00 | $470.03 | $427.14 | $435.28 |
| | More Than 1,000 Lawyers | Partner | 24 | $550.00 | $641.70 | $810.50 | $687.96 | $633.37 | $656.40 |
| | | Associate | 30 | $360.00 | $496.00 | $550.00 | $474.18 | $468.48 | $414.02 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 260 | $150.00 | $175.00 | $209.93 | $185.76 | $194.61 | $189.31 |
| | | Associate | 276 | $135.00 | $155.00 | $177.53 | $161.28 | $164.83 | $162.39 |
| | 51-200 Lawyers | Partner | 165 | $175.00 | $195.00 | $245.00 | $216.61 | $226.34 | $231.18 |
| | | Associate | 177 | $150.00 | $175.00 | $193.70 | $180.28 | $187.53 | $191.39 |
| | 201-500 Lawyers | Partner | 72 | $221.95 | $272.71 | $410.00 | $332.76 | $332.73 | $311.20 |
| | | Associate | 82 | $192.49 | $232.62 | $325.00 | $268.49 | $246.25 | $234.11 |
| | 501-1,000 Lawyers | Partner | 64 | $190.00 | $220.00 | $350.00 | $300.49 | $354.93 | $343.98 |
| | | Associate | 121 | $175.00 | $212.40 | $275.00 | $247.25 | $255.10 | $264.23 |
| | More Than 1,000 Lawyers | Partner | 18 | $660.00 | $722.50 | $895.00 | $765.50 | $768.89 | $663.83 |
| | | Associate | 11 | $422.40 | $475.00 | $546.00 | $477.18 | $528.75 | $420.28 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 24 | $415.00 | $435.00 | $510.00 | $453.06 | $434.43 | $424.18 |
| | | Associate | 39 | $220.00 | $305.00 | $355.00 | $293.00 | $293.93 | $296.48 |
| | 51-200 Lawyers | Partner | 30 | $499.94 | $554.16 | $675.00 | $578.93 | $599.40 | $565.93 |
| | | Associate | 51 | $260.00 | $315.00 | $390.00 | $332.36 | $330.75 | $325.44 |
| | 201-500 Lawyers | Partner | 20 | $542.50 | $661.22 | $781.25 | $667.10 | $738.84 | $682.68 |
| | | Associate | 34 | $319.00 | $348.00 | $450.00 | $383.01 | $411.56 | $425.62 |
| | 501-1,000 Lawyers | Partner | 36 | $701.48 | $867.00 | $1,049.25 | $886.12 | $877.33 | $846.52 |
| | | Associate | 50 | $459.00 | $614.82 | $704.00 | $593.11 | $561.49 | $529.83 |
| | More Than 1,000 Lawyers | Partner | 20 | $710.25 | $740.50 | $918.92 | $810.86 | $810.57 | $820.85 |
| | | Associate | 25 | $491.00 | $608.00 | $720.00 | $610.67 | $530.53 | $538.68 |
| Intellectual Property: Trademarks | 50 Lawyers or Fewer | Partner | 31 | $425.00 | $510.00 | $560.50 | $501.63 | $482.66 | $493.99 |
| | | Associate | 31 | $250.00 | $309.49 | $380.00 | $309.39 | $321.37 | $337.35 |
| | 201-500 Lawyers | Partner | 8 | $651.34 | $711.15 | $1,117.50 | $841.56 | $752.10 | $683.59 |
| | | Associate | 8 | $513.00 | $535.85 | $673.66 | $584.36 | $495.57 | $437.71 |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## New York, NY
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| Intellectual Property: Other | 50 Lawyers or Fewer | Partner | 32 | $415.00 | $435.00 | $518.95 | $453.72 | $438.11 | $425.44 |
| | | Associate | 57 | $238.18 | $300.00 | $365.00 | $313.88 | $308.51 | $303.77 |
| | 51-200 Lawyers | Partner | 15 | $510.00 | $535.00 | $660.00 | $552.51 | n/a | $580.45 |
| | | Associate | 7 | $285.00 | $320.00 | $375.00 | $340.53 | n/a | n/a |
| | 201-500 Lawyers | Partner | 8 | $497.50 | $555.81 | $738.13 | $625.00 | $631.81 | $647.62 |
| | | Associate | 15 | $316.32 | $436.84 | $460.00 | $418.37 | $397.08 | $393.13 |
| | 501-1,000 Lawyers | Partner | 20 | $876.00 | $1,036.00 | $1,160.00 | $983.16 | $850.77 | $777.46 |
| | | Associate | 25 | $510.00 | $704.00 | $710.00 | $631.04 | $580.74 | $484.23 |
| | More Than 1,000 Lawyers | Partner | 21 | $795.00 | $855.00 | $1,050.00 | $911.37 | $889.12 | $856.01 |
| | | Associate | 19 | $450.00 | $595.00 | $710.00 | $594.68 | $530.92 | $536.03 |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 34 | $400.00 | $520.00 | $605.00 | $503.57 | $423.94 | $465.49 |
| | | Associate | 26 | $275.00 | $310.00 | $400.00 | $336.46 | $273.69 | $308.86 |
| | 51-200 Lawyers | Partner | 38 | $396.50 | $513.50 | $643.50 | $514.79 | $429.71 | $430.91 |
| | | Associate | 28 | $273.00 | $325.50 | $432.50 | $345.82 | $283.48 | $268.60 |
| | 201-500 Lawyers | Partner | 56 | $428.96 | $532.50 | $701.70 | $560.45 | $523.08 | $545.82 |
| | | Associate | 52 | $240.00 | $296.00 | $420.25 | $340.96 | $328.51 | $354.47 |
| | 501-1,000 Lawyers | Partner | 190 | $445.00 | $748.50 | $995.00 | $733.12 | $692.85 | $639.02 |
| | | Associate | 223 | $340.00 | $466.78 | $646.00 | $500.26 | $469.28 | $422.33 |
| | More Than 1,000 Lawyers | Partner | 75 | $710.00 | $828.75 | $922.50 | $839.16 | $772.09 | $765.73 |
| | | Associate | 88 | $395.13 | $488.59 | $604.00 | $519.07 | $503.51 | $504.47 |
| Real Estate | 50 Lawyers or Fewer | Partner | 77 | $275.00 | $350.00 | $400.00 | $355.70 | $341.46 | $355.70 |
| | | Associate | 77 | $215.00 | $250.00 | $275.00 | $247.22 | $254.22 | $252.88 |
| | 51-200 Lawyers | Partner | 55 | $325.00 | $450.00 | $525.00 | $438.84 | $445.63 | $453.64 |
| | | Associate | 42 | $265.00 | $282.50 | $325.00 | $295.56 | $295.81 | $296.32 |
| | 201-500 Lawyers | Partner | 30 | $560.00 | $650.56 | $775.00 | $655.94 | $636.78 | $592.34 |
| | | Associate | 33 | $325.00 | $400.00 | $500.00 | $430.35 | $386.35 | $368.52 |
| | 501-1,000 Lawyers | Partner | 22 | $658.17 | $746.48 | $835.20 | $772.52 | $760.89 | $665.91 |
| | | Associate | 20 | $387.50 | $453.75 | $630.00 | $488.02 | $464.39 | $420.08 |
| | More Than 1,000 Lawyers | Partner | 29 | $668.00 | $838.28 | $910.04 | $810.16 | $841.26 | $720.46 |
| | | Associate | 33 | $395.00 | $645.72 | $701.21 | $591.40 | $577.51 | $512.15 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice Area and Firm Size

| | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| **Practice Area** | **Firm Size** | **Role** | **n** | **First Quartile** | **Median** | **Third Quartile** | **2015** | **2014** | **2013** |
| Bankruptcy and Collections | 51-200 Lawyers | Partner | 8 | $370.00 | $415.00 | $445.00 | $404.38 | $445.42 | $418.26 |
| | | Associate | 9 | $225.00 | $235.00 | $245.00 | $250.64 | $251.83 | $244.85 |
| | 201-500 Lawyers | Partner | 9 | $365.00 | $550.00 | $560.00 | $534.11 | $513.41 | $481.44 |
| | | Associate | 8 | $268.04 | $291.50 | $355.00 | $304.47 | $280.68 | $289.39 |
| | More Than 1,000 Lawyers | Partner | 8 | $368.45 | $387.25 | $567.50 | $453.40 | $412.65 | $458.66 |
| | | Associate | 11 | $258.50 | $280.00 | $310.00 | $279.10 | $258.85 | $261.13 |
| Commercial | 50 Lawyers or Fewer | Partner | 22 | $250.00 | $355.00 | $410.00 | $351.95 | $339.27 | $351.38 |
| | | Associate | 18 | $260.00 | $273.00 | $325.00 | $284.90 | $275.03 | $271.69 |
| | 51-200 Lawyers | Partner | 45 | $393.00 | $535.00 | $650.00 | $531.63 | $501.34 | $435.07 |
| | | Associate | 45 | $179.74 | $260.00 | $300.00 | $260.79 | $260.06 | $270.82 |
| | 201-500 Lawyers | Partner | 29 | $515.00 | $575.00 | $664.00 | $589.28 | $579.62 | $561.39 |
| | | Associate | 25 | $257.00 | $275.00 | $346.50 | $303.24 | $293.42 | $308.34 |
| | 501-1,000 Lawyers | Partner | 22 | $495.00 | $597.49 | $689.69 | $628.59 | $716.67 | $701.71 |
| | | Associate | 46 | $315.00 | $365.00 | $433.48 | $389.77 | $424.14 | $434.60 |
| | More Than 1,000 Lawyers | Partner | 41 | $550.00 | $635.18 | $730.00 | $646.89 | $652.61 | $624.43 |
| | | Associate | 61 | $325.00 | $380.00 | $425.00 | $385.03 | $361.85 | $345.56 |
| Corporate: Mergers, Acquisitions, and Divestitures | 51-200 Lawyers | Partner | 27 | $445.00 | $585.00 | $756.00 | $598.78 | $555.89 | $613.69 |
| | | Associate | 29 | $240.00 | $260.00 | $300.00 | $278.97 | $276.90 | $281.06 |
| | 201-500 Lawyers | Partner | 15 | $350.00 | $392.77 | $550.00 | $464.21 | $471.51 | $568.45 |
| | | Associate | 12 | $257.00 | $300.00 | $325.00 | $293.83 | $303.81 | $318.72 |
| | 501-1,000 Lawyers | Partner | 14 | $575.00 | $682.50 | $805.00 | $709.29 | $703.41 | n/a |
| | | Associate | 39 | $315.00 | $315.00 | $435.00 | $390.26 | $372.50 | $504.71 |
| | More Than 1,000 Lawyers | Partner | 25 | $601.00 | $730.00 | $935.00 | $785.58 | $711.67 | n/a |
| | | Associate | 23 | $330.00 | $400.00 | $480.00 | $439.54 | $459.12 | n/a |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 12 | $380.00 | $524.56 | $642.50 | $518.58 | $517.70 | n/a |
| | | Associate | 8 | $252.50 | $322.50 | $382.50 | $308.75 | n/a | n/a |
| | 51-200 Lawyers | Partner | 22 | $555.00 | $640.00 | $693.00 | $634.86 | $576.50 | $560.24 |
| | | Associate | 17 | $260.00 | $337.26 | $375.00 | $331.23 | $261.15 | $240.61 |
| | 201-500 Lawyers | Partner | 19 | $425.00 | $559.00 | $648.18 | $553.78 | $527.53 | $528.59 |
| | | Associate | 21 | $252.30 | $274.05 | $290.00 | $278.72 | $301.26 | $273.17 |
| | 501-1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | $737.80 |
| | | Associate | 19 | $340.00 | $345.00 | $550.00 | $450.34 | $400.00 | $379.17 |
| | More Than 1,000 Lawyers | Partner | 44 | $556.25 | $643.50 | $692.50 | $632.58 | $652.79 | $669.16 |
| | | Associate | 61 | $325.00 | $400.00 | $463.50 | $379.97 | $339.08 | $395.90 |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Trend Analysis (Mean)** | | |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 16 | $160.00 | $325.00 | $447.50 | $343.09 | $338.94 | $378.72 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 51-200 Lawyers | Partner | 78 | $465.00 | $623.09 | $744.34 | $598.34 | $604.67 | $597.59 |
| | | Associate | 78 | $250.00 | $285.00 | $400.00 | $306.83 | $283.14 | $324.10 |
| | 201-500 Lawyers | Partner | 39 | $483.64 | $552.45 | $706.00 | $567.28 | $542.75 | $532.44 |
| | | Associate | 34 | $265.00 | $300.00 | $399.50 | $324.52 | $318.37 | $305.61 |
| | 501-1,000 Lawyers | Partner | 26 | $509.85 | $695.79 | $825.00 | $683.12 | $630.40 | $620.30 |
| | | Associate | 38 | $306.54 | $367.42 | $501.42 | $391.95 | $389.87 | $352.97 |
| | More Than 1,000 Lawyers | Partner | 99 | $550.00 | $665.80 | $796.00 | $714.72 | $643.37 | $606.28 |
| | | Associate | 112 | $307.00 | $371.89 | $450.00 | $392.79 | $365.77 | $350.24 |
| Environmental | 50 Lawyers or Fewer | Partner | 14 | $290.00 | $377.60 | $485.00 | $379.73 | $391.18 | n/a |
| | | Associate | 8 | $187.00 | $192.00 | $196.26 | $194.06 | n/a | n/a |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 10 | $380.00 | $486.95 | $610.00 | $489.89 | $465.01 | $383.40 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $248.57 |
| | 51-200 Lawyers | Partner | 46 | $562.81 | $646.88 | $750.00 | $624.83 | $574.61 | $608.35 |
| | | Associate | 37 | $260.00 | $355.00 | $425.00 | $346.58 | $329.10 | $329.57 |
| | 201-500 Lawyers | Partner | 14 | $550.00 | $622.50 | $710.00 | $625.33 | $576.32 | $580.81 |
| | | Associate | 17 | $305.00 | $320.00 | $380.00 | $342.35 | $342.04 | $247.00 |
| | 501-1,000 Lawyers | Partner | 32 | $631.13 | $785.00 | $941.42 | $803.05 | $780.12 | $765.90 |
| | | Associate | 48 | $422.50 | $490.00 | $569.61 | $493.52 | $470.87 | $477.05 |
| | More Than 1,000 Lawyers | Partner | 75 | $598.35 | $772.41 | $855.00 | $754.64 | $696.53 | $670.52 |
| | | Associate | 56 | $330.46 | $400.00 | $511.48 | $432.74 | $382.89 | $410.24 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 39 | $196.47 | $250.00 | $325.00 | $277.31 | $263.49 | $276.12 |
| | | Associate | 61 | $175.00 | $205.00 | $225.00 | $208.81 | $204.89 | $198.51 |
| | 51-200 Lawyers | Partner | 56 | $177.50 | $285.00 | $475.12 | $352.23 | $347.82 | $334.37 |
| | | Associate | 65 | $163.50 | $200.00 | $250.00 | $214.28 | $205.88 | $201.57 |
| | 201-500 Lawyers | Partner | 42 | $290.00 | $477.50 | $585.00 | $455.26 | $412.66 | $408.54 |
| | | Associate | 47 | $241.62 | $300.00 | $322.97 | $291.64 | $278.37 | $282.18 |
| | More Than 1,000 Lawyers | Partner | 20 | $479.85 | $592.45 | $723.63 | $620.33 | $599.27 | $558.68 |
| | | Associate | 62 | $315.00 | $377.50 | $450.00 | $366.58 | $356.90 | $373.58 |

**2015—Real Rates for Partners and Associates**

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice Area and Firm Size

| | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| **Practice Area** | **Firm Size** | **Role** | ***n*** | **First Quartile** | **Median** | **Third Quartile** | **2015** | **2014** | **2013** |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 126 | $142.59 | $160.00 | $176.81 | $172.53 | $181.95 | $178.04 |
| | | Associate | 178 | $135.00 | $150.00 | $170.00 | $151.54 | $155.14 | $152.93 |
| | 51-200 Lawyers | Partner | 80 | $160.03 | $184.35 | $217.40 | $204.27 | $204.64 | $200.59 |
| | | Associate | 85 | $145.00 | $161.51 | $195.00 | $167.25 | $165.95 | $165.81 |
| | 201-500 Lawyers | Partner | 56 | $185.00 | $215.00 | $300.00 | $256.07 | $228.88 | $235.12 |
| | | Associate | 54 | $170.00 | $185.00 | $235.00 | $205.28 | $189.25 | $186.48 |
| | 501-1,000 Lawyers | Partner | 29 | $317.21 | $320.00 | $320.00 | $323.73 | $309.15 | $313.42 |
| | | Associate | 27 | $220.00 | $228.65 | $240.00 | $235.07 | $233.60 | $256.90 |
| | More Than 1,000 Lawyers | Partner | 15 | $635.00 | $695.00 | $795.00 | $690.00 | $705.85 | n/a |
| | | Associate | 40 | $325.00 | $395.00 | $482.50 | $411.09 | $415.19 | $382.69 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 14 | $455.00 | $487.34 | $580.00 | $541.50 | $531.85 | $525.12 |
| | | Associate | 7 | $289.72 | $340.00 | $415.00 | $350.87 | $343.31 | $328.61 |
| | 51-200 Lawyers | Partner | 11 | $490.09 | $595.00 | $614.97 | $561.42 | $583.55 | $518.23 |
| | | Associate | 14 | $275.00 | $330.52 | $375.00 | $335.20 | $326.90 | $312.60 |
| | 201-500 Lawyers | Partner | 7 | $500.00 | $575.00 | $700.00 | $593.25 | $544.90 | $570.36 |
| | | Associate | 13 | $252.64 | $257.00 | $355.00 | $294.18 | $285.89 | $316.81 |
| | 501-1,000 Lawyers | Partner | 23 | $490.42 | $567.40 | $700.00 | $598.86 | $583.98 | $604.80 |
| | | Associate | 18 | $320.00 | $395.50 | $485.00 | $406.58 | $381.86 | $388.76 |
| Intellectual Property: Other | 51-200 Lawyers | Partner | 11 | $370.00 | $518.00 | $585.94 | $530.10 | $525.35 | $549.32 |
| | | Associate | 9 | $250.00 | $295.00 | $300.00 | $272.45 | $280.77 | $317.77 |
| | 201-500 Lawyers | Partner | 12 | $515.00 | $619.50 | $703.00 | $612.50 | n/a | n/a |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | More Than 1,000 Lawyers | Partner | 7 | $620.50 | $641.75 | $1,025.00 | $775.97 | n/a | n/a |
| | | Associate | 16 | $293.25 | $380.38 | $425.38 | $377.84 | n/a | n/a |
| Labor and Employment | 51-200 Lawyers | Partner | 24 | $350.00 | $369.43 | $515.00 | $432.43 | $425.85 | $402.11 |
| | | Associate | 16 | $237.50 | $277.50 | $345.00 | $291.15 | $257.38 | $246.02 |
| | 201-500 Lawyers | Partner | 30 | $380.00 | $491.46 | $585.00 | $488.40 | $507.38 | $487.43 |
| | | Associate | 39 | $250.00 | $283.00 | $300.00 | $282.89 | $289.74 | $288.54 |
| | 501-1,000 Lawyers | Partner | 25 | $390.47 | $470.00 | $660.00 | $550.15 | $503.93 | $532.83 |
| | | Associate | 33 | $313.01 | $383.29 | $495.00 | $405.43 | $403.05 | $387.46 |
| | More Than 1,000 Lawyers | Partner | 69 | $545.15 | $628.14 | $755.00 | $646.08 | $594.68 | $591.83 |
| | | Associate | 121 | $325.00 | $390.00 | $443.08 | $380.12 | $372.04 | $374.11 |

2015—Real Rates for Partners and Associates

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| **2015—Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| Real Estate | 50 Lawyers or Fewer | Partner | 18 | $225.00 | $245.00 | $285.00 | $257.42 | $268.25 | $266.84 |
| | | Associate | 7 | $175.00 | $197.96 | $225.00 | $193.99 | $197.50 | $194.09 |
| | 51-200 Lawyers | Partner | 16 | $187.50 | $292.50 | $427.50 | $298.44 | $335.49 | $364.36 |
| | | Associate | 18 | $145.00 | $179.09 | $200.00 | $180.83 | $185.97 | $202.22 |
| | 201-500 Lawyers | Partner | 32 | $380.00 | $422.12 | $599.40 | $484.81 | $515.51 | $526.42 |
| | | Associate | 36 | $290.00 | $317.50 | $325.00 | $308.63 | $301.51 | $282.89 |
| | More Than 1,000 Lawyers | Partner | 7 | $562.67 | $632.44 | $650.00 | $632.02 | n/a | $538.33 |
| | | Associate | 8 | $291.00 | $338.71 | $357.24 | $318.61 | $346.06 | $378.43 |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

**San Francisco, CA**
By Practice Area and Firm Size

## 2015—Real Rates for Partners and Associates     Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 11 | $240.00 | $350.00 | $575.00 | $401.64 | $390.57 | $368.39 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $230.00 | $304.27 |
| | 51-200 Lawyers | Partner | 13 | $324.46 | $445.50 | $624.00 | $474.91 | $464.48 | $520.67 |
| | | Associate | 7 | $225.00 | $299.63 | $365.50 | $306.75 | $354.10 | $422.50 |
| | 501-1,000 Lawyers | Partner | 21 | $588.88 | $743.75 | $827.70 | $737.12 | $706.88 | $687.45 |
| | | Associate | 24 | $353.25 | $459.59 | $579.50 | $470.98 | $459.57 | $452.35 |
| | More Than 1,000 Lawyers | Partner | 14 | $694.87 | $726.50 | $798.00 | $725.94 | $696.82 | $709.81 |
| | | Associate | 11 | $435.00 | $525.00 | $568.00 | $534.42 | $505.23 | $416.42 |
| Corporate: Mergers, Acquisitions, and Divestitures | 501-1,000 Lawyers | Partner | 11 | $792.00 | $1,036.00 | $1,243.93 | $994.01 | $895.72 | $846.14 |
| | | Associate | 7 | $675.00 | $704.00 | $799.45 | $695.92 | $625.93 | $613.62 |
| | More Than 1,000 Lawyers | Partner | 29 | $680.00 | $783.20 | $900.00 | $814.38 | $752.74 | $732.28 |
| | | Associate | 29 | $425.00 | $547.57 | $640.00 | $535.94 | $481.10 | $490.52 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 13 | $490.00 | $535.94 | $575.00 | $539.08 | $516.39 | $495.63 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $407.09 | $341.25 |
| | 501-1,000 Lawyers | Partner | 29 | $533.25 | $693.00 | $794.00 | $667.45 | $680.55 | $687.65 |
| | | Associate | 27 | $390.00 | $480.64 | $609.00 | $477.87 | $413.95 | $442.30 |
| | More Than 1,000 Lawyers | Partner | 16 | $657.80 | $768.75 | $797.40 | $742.91 | $772.51 | $697.20 |
| | | Associate | 10 | $365.00 | $460.00 | $585.00 | $494.50 | $462.87 | $453.46 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 16 | $384.19 | $430.50 | $537.50 | $442.77 | $423.87 | $456.93 |
| | | Associate | 14 | $275.00 | $347.50 | $380.00 | $315.30 | $262.75 | $287.56 |
| | 51-200 Lawyers | Partner | 16 | $597.38 | $635.40 | $741.20 | $681.39 | $592.39 | $618.53 |
| | | Associate | 10 | $365.00 | $392.50 | $480.25 | $411.95 | n/a | $327.56 |
| | 201-500 Lawyers | Partner | 13 | $345.00 | $380.00 | $520.00 | $414.73 | $484.08 | $459.19 |
| | | Associate | 12 | $188.24 | $299.00 | $353.01 | $295.49 | $278.79 | $274.75 |
| | 501-1,000 Lawyers | Partner | 55 | $590.00 | $740.00 | $885.00 | $762.05 | $794.67 | $803.61 |
| | | Associate | 41 | $385.00 | $470.00 | $615.00 | $506.57 | $525.68 | $487.82 |
| | More Than 1,000 Lawyers | Partner | 65 | $690.00 | $806.00 | $905.00 | $800.26 | $752.97 | $763.89 |
| | | Associate | 39 | $381.50 | $515.66 | $684.00 | $518.61 | $462.19 | $507.73 |
| Finance and Securities | 51-200 Lawyers | Partner | 10 | $575.00 | $632.50 | $710.00 | $633.59 | $643.84 | $556.95 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $318.56 |
| | 501-1,000 Lawyers | Partner | 28 | $687.50 | $930.00 | $1,087.96 | $912.80 | $846.36 | $816.88 |
| | | Associate | 27 | $460.00 | $545.00 | $725.00 | $594.96 | $529.38 | $533.06 |
| | More Than 1,000 Lawyers | Partner | 28 | $727.92 | $865.00 | $1,067.50 | $874.98 | $819.86 | $801.25 |
| | | Associate | 19 | $300.00 | $437.38 | $574.05 | $462.38 | $447.62 | $525.03 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco, CA
By Practice Area and Firm Size

**2015—Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 24 | $207.50 | $230.00 | $287.07 | $258.69 | $256.85 | $282.35 |
| | | Associate | 29 | $173.08 | $210.00 | $212.00 | $208.60 | $204.72 | $202.10 |
| | 51-200 Lawyers | Partner | 21 | $265.00 | $275.00 | $425.00 | $356.43 | $337.07 | $310.00 |
| | | Associate | 23 | $200.00 | $200.00 | $220.00 | $210.48 | $224.97 | $208.22 |
| | 201-500 Lawyers | Partner | 14 | $230.00 | $237.50 | $240.00 | $251.07 | $282.71 | $288.04 |
| | | Associate | 22 | $212.97 | $241.56 | $275.00 | $248.51 | $249.59 | $236.14 |
| | 501-1,000 Lawyers | Partner | 9 | $585.00 | $627.81 | $840.00 | $699.56 | $675.89 | $671.23 |
| | | Associate | 14 | $320.00 | $425.00 | $575.00 | $450.91 | $507.21 | $492.42 |
| | More Than 1,000 Lawyers | Partner | 9 | $535.00 | $595.00 | $701.26 | $635.04 | $639.13 | $587.48 |
| | | Associate | 11 | $318.00 | $380.58 | $397.33 | $403.02 | $374.89 | $401.64 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 45 | $195.00 | $200.00 | $250.00 | $226.27 | $213.94 | $215.08 |
| | | Associate | 47 | $170.00 | $180.00 | $192.50 | $187.50 | $178.70 | $169.83 |
| | 51-200 Lawyers | Partner | 16 | $187.50 | $216.47 | $240.00 | $210.46 | $236.01 | $222.20 |
| | | Associate | 17 | $170.00 | $170.00 | $205.00 | $182.51 | $179.83 | $180.85 |
| | 201-500 Lawyers | Partner | 32 | $275.00 | $292.50 | $340.00 | $309.61 | $351.85 | $304.62 |
| | | Associate | 40 | $226.98 | $235.00 | $294.75 | $254.73 | $265.18 | $265.88 |
| | 501-1,000 Lawyers | Partner | 21 | $320.11 | $360.00 | $405.71 | $405.74 | $364.05 | $364.39 |
| | | Associate | 29 | $250.00 | $270.00 | $270.00 | $307.76 | $301.34 | n/a |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 16 | $337.01 | $393.06 | $540.00 | $449.07 | $439.06 | $435.30 |
| | | Associate | 16 | $261.80 | $300.00 | $334.90 | $302.36 | $329.48 | $334.81 |
| | 51-200 Lawyers | Partner | 18 | $590.75 | $685.16 | $775.00 | $704.39 | $719.40 | $690.63 |
| | | Associate | 15 | $418.83 | $450.00 | $475.00 | $447.39 | $419.24 | $417.89 |
| | 201-500 Lawyers | Partner | 11 | $458.57 | $600.00 | $745.75 | $636.63 | $640.35 | $630.86 |
| | | Associate | 10 | $260.00 | $429.92 | $517.75 | $413.48 | $458.35 | $408.61 |
| | 501-1,000 Lawyers | Partner | 26 | $564.45 | $723.06 | $845.00 | $727.30 | $660.10 | $680.70 |
| | | Associate | 19 | $425.00 | $560.00 | $685.00 | $541.62 | $508.84 | $437.93 |
| | More Than 1,000 Lawyers | Partner | 21 | $693.07 | $742.50 | $910.13 | $814.07 | $759.15 | $739.09 |
| | | Associate | 19 | $425.00 | $493.47 | $600.00 | $512.10 | $478.21 | $465.15 |
| Intellectual Property: Other | 501-1,000 Lawyers | Partner | 14 | $558.32 | $740.87 | $885.00 | $751.16 | $585.89 | $622.16 |
| | | Associate | 18 | $430.97 | $500.00 | $620.00 | $533.72 | $430.75 | $365.54 |
| | More Than 1,000 Lawyers | Partner | 12 | $664.15 | $701.71 | $804.50 | $754.73 | $764.51 | $739.21 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

**San Francisco, CA**
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Labor and Employment | 50 Lawyers or Fewer | Partner | 16 | $339.50 | $375.00 | $417.75 | $375.51 | $357.28 | $303.90 |
| | | Associate | 22 | $250.00 | $289.75 | $325.00 | $296.34 | $263.53 | $256.40 |
| | 201-500 Lawyers | Partner | 8 | $292.50 | $465.54 | $504.99 | $419.36 | $358.95 | $338.15 |
| | | Associate | 9 | $220.00 | $315.00 | $369.00 | $307.35 | $274.73 | $258.45 |
| | 501-1,000 Lawyers | Partner | 72 | $365.60 | $441.99 | $585.50 | $484.86 | $519.57 | $576.21 |
| | | Associate | 69 | $246.07 | $283.46 | $330.00 | $312.93 | $306.48 | $330.07 |
| | More Than 1,000 Lawyers | Partner | 33 | $552.00 | $682.50 | $814.50 | $711.55 | $715.11 | $714.36 |
| | | Associate | 23 | $280.00 | $480.70 | $577.83 | $458.84 | $489.72 | $490.51 |
| Real Estate | 50 Lawyers or Fewer | Partner | 14 | $290.00 | $325.00 | $430.00 | $356.07 | $345.57 | $363.01 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $283.57 | $266.25 |
| | 51-200 Lawyers | Partner | 20 | $275.00 | $312.50 | $425.00 | $361.09 | $384.32 | $367.06 |
| | | Associate | 10 | $220.00 | $230.26 | $275.00 | $244.05 | $264.21 | $258.63 |
| | 501-1,000 Lawyers | Partner | 10 | $572.17 | $711.25 | $790.00 | $679.42 | $639.01 | $626.29 |
| | | Associate | 14 | $432.00 | $466.46 | $500.00 | $474.57 | $454.82 | $465.22 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Select US Cities

**San Jose, CA**
By Practice Area and Firm Size

| 2015—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 501-1,000 Lawyers | Partner | 10 | $689.00 | $771.50 | $848.42 | $787.74 | n/a | $769.25 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | $552.90 |
| | More Than 1,000 Lawyers | Partner | 14 | $688.90 | $765.00 | $850.00 | $758.61 | $645.52 | $704.10 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $418.49 | $381.46 |
| Corporate: Mergers, Acquisitions, and Divestitures | 501-1,000 Lawyers | Partner | 11 | $730.00 | $1,025.00 | $1,245.00 | $939.04 | $793.26 | $911.31 |
| | | Associate | 9 | $695.00 | $715.00 | $743.75 | $724.31 | n/a | $728.94 |
| | More Than 1,000 Lawyers | Partner | 35 | $730.00 | $850.00 | $955.00 | $852.10 | $799.77 | $722.30 |
| | | Associate | 28 | $365.00 | $455.00 | $569.00 | $464.62 | $456.64 | $425.80 |
| Corporate: Regulatory and Compliance | More Than 1,000 Lawyers | Partner | 7 | $726.75 | $775.00 | $805.50 | $752.50 | $698.04 | $683.94 |
| | | Associate | 9 | $335.00 | $365.00 | $370.00 | $366.75 | $418.28 | $416.14 |
| Corporate: Other | 501-1,000 Lawyers | Partner | 28 | $770.00 | $912.50 | $1,125.00 | $947.51 | $829.22 | $811.40 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $748.46 | $590.95 |
| | More Than 1,000 Lawyers | Partner | 48 | $590.65 | $719.13 | $898.41 | $739.64 | $699.17 | $751.21 |
| | | Associate | 28 | $370.50 | $428.10 | $542.90 | $461.36 | $426.94 | $473.40 |
| Finance and Securities | 501-1,000 Lawyers | Partner | 15 | $850.00 | $875.00 | $1,024.25 | $938.29 | $912.36 | $869.27 |
| | | Associate | 9 | $675.00 | $680.00 | $715.00 | $717.47 | $677.09 | $650.76 |
| | More Than 1,000 Lawyers | Partner | 13 | $816.40 | $899.71 | $1,000.00 | $898.89 | $955.03 | $804.14 |
| | | Associate | 10 | $446.30 | $585.00 | $870.00 | $656.78 | $626.37 | $472.39 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 14 | $390.00 | $404.49 | $500.00 | $418.59 | $398.41 | $397.76 |
| | | Associate | 32 | $250.00 | $287.50 | $364.83 | $299.07 | $275.60 | $275.81 |
| | 501-1,000 Lawyers | Partner | 16 | $623.50 | $740.00 | $895.00 | $763.81 | $735.09 | $731.13 |
| | | Associate | 10 | $310.00 | $419.58 | $695.00 | $482.55 | $431.26 | $502.80 |
| Labor and Employment | More Than 1,000 Lawyers | Partner | 14 | $595.00 | $742.50 | $790.06 | $700.25 | $643.22 | $687.35 |
| | | Associate | 12 | $346.51 | $401.56 | $461.78 | $408.11 | $428.47 | $403.53 |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

### 2015—Real Rates for Partners and Associates · Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 501-1,000 Lawyers | Partner | 8 | $379.50 | $557.50 | $767.50 | $593.00 | $564.85 | $580.80 |
| | | Associate | 8 | $365.00 | $436.33 | $528.37 | $432.80 | $359.71 | $423.00 |
| Commercial | 50 Lawyers or Fewer | Partner | 19 | $456.17 | $527.00 | $639.00 | $520.57 | $426.38 | $514.64 |
| | | Associate | 9 | $203.00 | $216.00 | $292.50 | $245.06 | $244.14 | $264.55 |
| | 51-200 Lawyers | Partner | 31 | $506.00 | $594.71 | $713.00 | $604.46 | $570.71 | $617.54 |
| | | Associate | 20 | $278.76 | $338.00 | $394.50 | $350.18 | $360.61 | $334.11 |
| | 201-500 Lawyers | Partner | 94 | $550.00 | $645.90 | $755.00 | $655.38 | $638.54 | $644.23 |
| | | Associate | 54 | $315.00 | $387.53 | $469.24 | $410.00 | $417.08 | $406.88 |
| | 501-1,000 Lawyers | Partner | 111 | $572.55 | $660.00 | $775.00 | $689.36 | $694.34 | $678.45 |
| | | Associate | 101 | $314.27 | $378.30 | $491.00 | $420.23 | $435.24 | $412.02 |
| | More Than 1,000 Lawyers | Partner | 121 | $655.00 | $750.00 | $920.00 | $782.77 | $789.10 | $730.02 |
| | | Associate | 80 | $390.00 | $489.38 | $580.00 | $506.98 | $485.70 | $431.58 |
| Corporate: Mergers, Acquisitions, and Divestitures | 201-500 Lawyers | Partner | 19 | $640.00 | $725.00 | $805.00 | $727.26 | $690.49 | $699.62 |
| | | Associate | 18 | $275.00 | $290.00 | $315.00 | $325.99 | $361.39 | $429.45 |
| | 501-1,000 Lawyers | Partner | 51 | $718.25 | $870.00 | $1,020.00 | $868.72 | $813.23 | $801.49 |
| | | Associate | 40 | $437.50 | $547.50 | $690.00 | $546.95 | $489.71 | $494.86 |
| | More Than 1,000 Lawyers | Partner | 118 | $701.25 | $813.05 | $923.88 | $838.10 | $799.14 | $760.83 |
| | | Associate | 150 | $408.00 | $480.00 | $575.00 | $497.53 | $476.86 | $437.16 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 65 | $441.48 | $500.00 | $579.79 | $517.22 | $524.42 | $499.68 |
| | | Associate | 21 | $280.00 | $315.00 | $340.00 | $310.69 | $301.45 | $316.52 |
| | 51-200 Lawyers | Partner | 66 | $500.00 | $604.85 | $652.00 | $593.92 | $608.83 | $608.29 |
| | | Associate | 59 | $330.00 | $349.49 | $412.00 | $365.63 | $359.97 | $335.42 |
| | 201-500 Lawyers | Partner | 92 | $567.50 | $659.00 | $749.50 | $675.27 | $629.23 | $646.64 |
| | | Associate | 66 | $330.00 | $397.00 | $450.00 | $399.34 | $384.62 | $390.02 |
| | 501-1,000 Lawyers | Partner | 229 | $620.00 | $755.00 | $850.00 | $766.75 | $744.82 | $727.45 |
| | | Associate | 236 | $392.22 | $445.78 | $598.38 | $488.60 | $455.55 | $446.57 |
| | More Than 1,000 Lawyers | Partner | 165 | $700.00 | $780.00 | $890.00 | $797.15 | $775.20 | $752.77 |
| | | Associate | 125 | $401.25 | $525.00 | $625.00 | $527.36 | $495.71 | $471.75 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

| 2015—Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 51 | $450.00 | $525.00 | $625.00 | $536.82 | $541.08 | $504.72 |
| | | Associate | 27 | $250.00 | $295.00 | $342.01 | $298.39 | $289.40 | $253.69 |
| | 51-200 Lawyers | Partner | 65 | $531.00 | $627.70 | $740.00 | $616.61 | $620.25 | $631.99 |
| | | Associate | 37 | $283.81 | $360.00 | $463.00 | $379.89 | $361.48 | $347.17 |
| | 201-500 Lawyers | Partner | 163 | $580.00 | $665.00 | $775.00 | $668.54 | $662.22 | $638.54 |
| | | Associate | 104 | $340.06 | $431.78 | $500.00 | $429.34 | $407.01 | $362.24 |
| | 501-1,000 Lawyers | Partner | 256 | $638.91 | $740.17 | $860.00 | $776.20 | $728.69 | $738.08 |
| | | Associate | 237 | $356.27 | $425.85 | $535.36 | $453.51 | $447.92 | $452.05 |
| | More Than 1,000 Lawyers | Partner | 328 | $660.00 | $787.55 | $931.35 | $816.72 | $758.70 | $741.26 |
| | | Associate | 285 | $385.00 | $495.00 | $600.00 | $506.97 | $459.32 | $454.36 |
| Environmental | 51-200 Lawyers | Partner | 22 | $550.00 | $587.50 | $640.00 | $582.87 | $531.26 | $536.92 |
| | | Associate | 16 | $285.00 | $340.00 | $410.00 | $353.89 | $333.05 | $299.75 |
| | 201-500 Lawyers | Partner | 10 | $555.00 | $644.00 | $677.00 | $614.41 | $638.96 | $603.68 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $369.72 | $378.84 |
| | 501-1,000 Lawyers | Partner | 17 | $643.97 | $700.90 | $790.00 | $730.82 | $638.52 | $627.06 |
| | | Associate | 19 | $315.00 | $371.22 | $510.00 | $441.32 | $393.93 | $328.21 |
| | More Than 1,000 Lawyers | Partner | 14 | $700.00 | $757.00 | $820.00 | $761.93 | $758.73 | $687.22 |
| | | Associate | 13 | $350.00 | $435.00 | $480.00 | $446.38 | $469.35 | $421.29 |
| Finance and Securities | 50 Lawyers or Fewer | Partner | 29 | $494.00 | $550.00 | $655.69 | $591.55 | $536.16 | $520.38 |
| | | Associate | 16 | $355.50 | $462.50 | $535.00 | $452.31 | $350.71 | $306.64 |
| | 51-200 Lawyers | Partner | 28 | $650.00 | $725.53 | $823.75 | $733.59 | $699.69 | $707.67 |
| | | Associate | 18 | $290.00 | $430.25 | $464.72 | $414.97 | $362.72 | $366.47 |
| | 201-500 Lawyers | Partner | 56 | $643.45 | $735.00 | $836.63 | $765.14 | $737.91 | $702.40 |
| | | Associate | 42 | $320.00 | $427.50 | $590.00 | $473.05 | $437.01 | $419.71 |
| | 501-1,000 Lawyers | Partner | 130 | $746.50 | $827.13 | $950.00 | $856.32 | $824.56 | $773.37 |
| | | Associate | 86 | $412.52 | $535.00 | $645.00 | $534.37 | $495.79 | $481.41 |
| | More Than 1,000 Lawyers | Partner | 169 | $731.51 | $830.00 | $950.00 | $853.86 | $816.75 | $779.32 |
| | | Associate | 122 | $395.00 | $488.81 | $665.00 | $546.08 | $544.28 | $535.96 |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| General Liability (Litigation) | 50 Lawyers or Fewer | Partner | 7 | $195.00 | $215.00 | $465.00 | $310.71 | $375.00 | $467.65 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | 51-200 Lawyers | Partner | 10 | $593.00 | $619.00 | $726.28 | $633.53 | $473.14 | $549.30 |
| | | Associate | 10 | $297.00 | $381.00 | $530.00 | $395.80 | $421.00 | $320.20 |
| | 201-500 Lawyers | Partner | 27 | $586.13 | $678.40 | $745.00 | $657.57 | $632.24 | $631.43 |
| | | Associate | 19 | $370.00 | $407.57 | $455.00 | $404.55 | $390.27 | $376.27 |
| | 501-1,000 Lawyers | Partner | 42 | $559.45 | $646.61 | $758.52 | $688.57 | $682.82 | $665.05 |
| | | Associate | 39 | $360.00 | $472.67 | $523.00 | $470.56 | $453.44 | $424.80 |
| | More Than 1,000 Lawyers | Partner | 46 | $671.50 | $753.44 | $808.36 | $762.62 | $713.54 | $703.93 |
| | | Associate | 36 | $425.91 | $525.00 | $617.00 | $525.78 | $504.62 | $485.41 |
| Insurance Defense (Litigation) | 50 Lawyers or Fewer | Partner | 23 | $144.31 | $165.00 | $265.00 | $222.29 | $214.65 | $219.10 |
| | | Associate | 24 | $124.64 | $158.02 | $210.00 | $178.23 | $179.50 | $171.20 |
| | 201-500 Lawyers | Partner | 34 | $402.00 | $424.49 | $510.00 | $458.22 | $460.51 | $419.21 |
| | | Associate | 59 | $250.00 | $275.00 | $323.91 | $295.31 | $300.16 | $281.56 |
| | 501-1,000 Lawyers | Partner | 25 | $380.00 | $423.00 | $445.00 | $428.57 | $475.31 | $467.43 |
| | | Associate | 16 | $215.00 | $300.00 | $410.87 | $309.48 | $287.93 | $323.59 |
| | More Than 1,000 Lawyers | Partner | 14 | $440.00 | $675.00 | $745.00 | $627.85 | $752.00 | n/a |
| | | Associate | 18 | $220.99 | $408.50 | $550.69 | $387.61 | $465.71 | n/a |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 32 | $388.21 | $421.87 | $567.50 | $488.81 | $479.51 | $489.58 |
| | | Associate | 31 | $259.76 | $304.29 | $329.72 | $293.94 | $288.91 | $308.53 |
| | 51-200 Lawyers | Partner | 36 | $404.15 | $490.31 | $623.58 | $516.27 | $520.88 | $533.28 |
| | | Associate | 40 | $267.58 | $326.94 | $365.00 | $331.68 | $321.86 | $321.10 |
| | 201-500 Lawyers | Partner | 43 | $603.76 | $660.00 | $743.76 | $671.29 | $665.15 | $626.68 |
| | | Associate | 75 | $350.00 | $425.00 | $475.00 | $416.96 | $414.58 | $379.87 |
| | 501-1,000 Lawyers | Partner | 84 | $670.00 | $754.60 | $867.47 | $782.19 | $739.15 | $711.11 |
| | | Associate | 90 | $384.94 | $483.81 | $595.00 | $495.39 | $460.96 | $435.47 |
| | More Than 1,000 Lawyers | Partner | 35 | $650.00 | $786.00 | $875.00 | $781.26 | $724.98 | $738.54 |
| | | Associate | 31 | $370.00 | $425.00 | $575.00 | $458.80 | $430.55 | $417.55 |
| Intellectual Property: Trademarks | 501-1,000 Lawyers | Partner | 12 | $555.81 | $608.64 | $685.00 | $635.76 | $632.26 | $642.57 |
| | | Associate | 7 | $267.30 | $283.95 | $375.00 | $311.48 | n/a | $335.59 |
| | More Than 1,000 Lawyers | Partner | 9 | $625.00 | $697.50 | $805.00 | $686.86 | $663.60 | $657.89 |
| | | Associate | 7 | $390.00 | $424.00 | $530.00 | $459.68 | $351.03 | $396.35 |

©2016 CEB. All rights reserved. GCR166424PR

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Other | 51-200 Lawyers | Partner | 9 | $600.00 | $619.00 | $690.00 | $645.67 | $552.91 | $558.11 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $363.11 | $329.69 |
| | 201-500 Lawyers | Partner | 23 | $555.00 | $675.26 | $823.97 | $687.16 | $665.30 | $641.50 |
| | | Associate | 15 | $326.95 | $343.50 | $480.00 | $389.70 | $326.62 | $333.55 |
| | 501-1,000 Lawyers | Partner | 31 | $558.00 | $644.00 | $745.00 | $673.48 | $637.09 | $631.15 |
| | | Associate | 44 | $305.78 | $391.55 | $478.88 | $411.53 | $362.38 | $352.79 |
| | More Than 1,000 Lawyers | Partner | 21 | $714.00 | $750.00 | $840.00 | $774.63 | $726.60 | $707.55 |
| | | Associate | 20 | $396.46 | $484.79 | $598.46 | $497.20 | $489.28 | $444.43 |
| Labor and Employment | 51-200 Lawyers | Partner | 35 | $529.20 | $635.47 | $722.41 | $608.17 | $535.14 | $518.41 |
| | | Associate | 25 | $335.00 | $411.97 | $474.45 | $392.74 | $326.59 | $351.64 |
| | 201-500 Lawyers | Partner | 24 | $410.00 | $482.50 | $587.60 | $515.02 | $546.23 | $512.00 |
| | | Associate | 16 | $279.19 | $328.29 | $396.39 | $358.97 | $335.24 | $292.70 |
| | 501-1,000 Lawyers | Partner | 94 | $570.00 | $707.05 | $825.00 | $703.85 | $653.10 | $647.01 |
| | | Associate | 70 | $340.00 | $437.50 | $569.51 | $466.39 | $458.05 | $407.69 |
| | More Than 1,000 Lawyers | Partner | 67 | $675.00 | $752.68 | $871.00 | $762.83 | $749.29 | $712.75 |
| | | Associate | 82 | $376.74 | $442.00 | $530.00 | $448.39 | $422.32 | $426.06 |
| Real Estate | 50 Lawyers or Fewer | Partner | 25 | $290.00 | $295.00 | $325.00 | $313.30 | $336.79 | $351.16 |
| | | Associate | 25 | $220.00 | $225.00 | $295.00 | $253.32 | $250.69 | $239.47 |
| | 201-500 Lawyers | Partner | 14 | $275.00 | $322.11 | $530.00 | $427.80 | $459.33 | $423.92 |
| | | Associate | 11 | $275.00 | $295.00 | $405.00 | $353.45 | $352.81 | $313.91 |
| | 501-1,000 Lawyers | Partner | 10 | $470.60 | $490.00 | $603.98 | $554.37 | $543.10 | $580.70 |
| | | Associate | 10 | $290.00 | $327.25 | $430.00 | $364.64 | $342.97 | $389.96 |
| | More Than 1,000 Lawyers | Partner | 21 | $612.86 | $845.00 | $925.00 | $798.21 | $720.36 | $721.41 |
| | | Associate | 26 | $300.00 | $357.50 | $415.00 | $369.32 | $380.39 | $436.94 |

**2015—Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

©2016 CEB. All rights reserved. GCR166424PR

cebglobal.com

# Section V: Summary Reference Cards for Select US Cities

## Atlanta, GA (2015):

Total Hours Billed: 172,964.95 | Total Law Firms: 109
Total Fees Billed: $67,735,729 | Total Lawyers: 1,351

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 39% | $511 | 2% | 3% | 4% |
| | Associates | 50% | $340 | 5% | 8% | 8% |
| | Paralegals | 11% | $175 | 2% | 2% | 5% |
| Firm Size (# of Lawyers) | 50 or Fewer | 11% | $261 | 0% | 2% | 2% |
| | 51 to 200 | 11% | $277 | 1% | 2% | 5% |
| | 201 to 500 | 8% | $407 | 3% | 3% | 7% |
| | 501 to 1,000 | 67% | $496 | 5% | 8% | 9% |
| | More Than 1,000 | 3% | $541 | 6% | 7% | 4% |
| Most Billed Practice Areas | Corporate, Non-Litigation | 23% | $457 | 1% | 4% | 6% |
| | Patents, Litigation | 5% | $561 | 2% | 4% | 6% |
| | Patents, Non-Litigation | 4% | $423 | 0% | 7% | 5% |
| | Corporate, Litigation | 4% | $452 | 3% | 4% | 7% |
| | M&A, Non-Litigation | 4% | $580 | 5% | 3% | 7% |

*n* = 23 to 693.

## Austin, TX (2015):

Total Hours Billed: 74,570 | Total Law Firms: 69
Total Fees Billed: $23,964,306 | Total Lawyers: 273

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 45% | $457 | 2% | 4% | 2% |
| | Associates | 52% | $302 | 8% | 4% | 5% |
| | Paralegals | 4% | $156 | 0% | 0% | 6% |
| Firm Size (# of Lawyers) | 50 or Fewer | 74% | $306 | 6% | 4% | 3% |
| | 51 to 200 | 1% | $332 | 3% | 2% | n/a |
| | 201 to 500 | 5% | $475 | 2% | 1% | 5% |
| | 501 to 1,000 | 16% | $521 | -1% | 9% | 3% |
| | More Than 1,000 | 4% | $496 | 13% | 1% | 7% |
| Most Billed Practice Areas | Patents, Non-Litigation | 42% | $330 | 12% | 2% | 3% |
| | Corporate, Non-Litigation | 4% | $394 | -1% | 10% | 2% |
| | Regulatory and Compliance, Non-Litigation | 2% | $375 | 2% | 3% | 4% |
| | Corporate, Litigation | 1% | $375 | 1% | n/a | n/a |

*n* = 10 to 153.

## Baltimore, MD (2015):

Total Hours Billed: 101,411 | Total Law Firms: 50
Total Fees Firms: $35,265,247 | Total Lawyers: 525

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 30% | $474 | 4% | 2% | 2% |
| | Associates | 47% | $353 | 6% | 6% | 7% |
| | Paralegals | 23% | $197 | 2% | 7% | 0% |
| Firm Size (# of Lawyers) | 50 or Fewer | 16% | $337 | 0% | 3% | 2% |
| | 51 to 200 | 4% | $320 | 3% | 0% | 1% |
| | 201 to 500 | 8% | $337 | 7% | 3% | 8% |
| | 501 to 1,000 | 61% | $444 | 9% | 5% | 4% |
| | More Than 1,000 | 10% | $577 | 7% | 5% | 9% |
| Most Billed Practice Areas | Product and Product Liability, Litigation | 32% | $401 | 7% | 6% | 3% |
| | General Liability, Litigation | 11% | $377 | 3% | 0% | 3% |
| | Corporate, Litigation | 3% | $453 | 5% | 6% | 3% |
| | Commercial, Litigation | 1% | $469 | 2% | n/a | 6% |
| | Commercial, Non-Litigation | 1% | $485 | 6% | 2% | 6% |

*n* = 9 to 274.

## Boston, MA (2015):

Total Hours Billed: 114,202 | Total Law Firms: 131
Total Fees Billed: $52,034,131 | Total Lawyers: 1,116

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 44% | $587 | 3% | 3% | 4% |
| | Associates | 48% | $389 | 6% | 6% | 9% |
| | Paralegals | 8% | $185 | 3% | 4% | 5% |
| Firm Size (# of Lawyers) | 50 or Fewer | 22% | $258 | 2% | 1% | 3% |
| | 51 to 200 | 31% | $455 | 1% | 4% | 6% |
| | 201 to 500 | 13% | $493 | 4% | 6% | 7% |
| | 501 to 1,000 | 12% | $595 | 8% | 3% | 6% |
| | More Than 1,000 | 23% | $635 | 7% | 10% | 11% |
| Most Billed Practice Areas | Patents, Non-Litigation | 10% | $532 | 2% | 10% | 7% |
| | Patents, Litigation | 8% | $571 | 3% | 6% | 5% |
| | Corporate, Non-Litigation | 7% | $519 | 4% | 3% | 3% |
| | Corporate, Litigation | 6% | $515 | 4% | 4% | 6% |
| | Commercial, Litigation | 5% | $475 | 8% | 3% | 4% |

*n* = 24 to 596.

©2016 CEB. All rights reserved. GCR166424PR

# Section V: Summary Reference Cards for Select US Cities

## Chicago, IL (2015):

| | | | |
|---|---|---|---|
| Total Hours Billed: | 463,532 | Total Law Firms: | 191 |
| Total Fees Firms: | $218,632,665 | Total Lawyers: | 3,646 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 43% | $620 | 3% | 4% | 5% |
| | Associates | 45% | $397 | 8% | 7% | 8% |
| | Paralegals | 12% | $200 | 6% | 4% | 4% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 10% | $273 | 2% | 2% | 3% |
| | 51 to 200 | 15% | $327 | 4% | 3% | 3% |
| | 201 to 500 | 14% | $491 | 4% | 4% | 5% |
| | 501 to 1,000 | 21% | $503 | 6% | 5% | 10% |
| | More Than 1,000 | 41% | $617 | 7% | 7% | 8% |
| **Most Billed Practice Areas** | Patents, Litigation | 11% | $534 | 6% | 8% | 4% |
| | Corporate, Non-Litigation | 11% | $621 | 5% | 6% | 7% |
| | Finance and Securities, Non-Litigation | 6% | $630 | 5% | 6% | 17% |
| | Corporate, Litigation | 6% | $520 | 5% | 3% | 4% |
| | Product and Product Liability, Litigation | 5% | $401 | 3% | 4% | 3% |

*n* = 94 to 1,903.

## Cleveland, OH (2015):

| | | | |
|---|---|---|---|
| Total Hours Billed: | 112,528 | Total Law Firms: | 48 |
| Total Fees Firms: | $37,577,465 | Total Lawyers: | 664 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 46% | $429 | 3% | 4% | 2% |
| | Associates | 39% | $269 | 3% | 7% | 3% |
| | Paralegals | 15% | $166 | 4% | 2% | 1% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 6% | $210 | 0% | 3% | 0% |
| | 51 to 200 | 43% | $321 | 3% | 3% | 3% |
| | 201 to 500 | 14% | $325 | 2% | 6% | 4% |
| | 501 to 1,000 | 11% | $342 | 2% | 6% | 1% |
| | More Than 1,000 | 26% | $478 | 5% | 10% | 3% |
| **Most Billed Practice Areas** | Corporate, Non-Litigation | 14% | $364 | 6% | 6% | 3% |
| | Commercial, Non-Litigation | 5% | $351 | 2% | 6% | 1% |
| | Employment and Labor, Non-Litigation | 4% | $375 | 1% | 4% | 1% |
| | Commercial, Litigation | 4% | $387 | 3% | 6% | 2% |
| | M&A, Non-Litigation | 2% | $435 | 5% | 2% | 5% |

*n* = 11 to 335.

## Dallas, TX (2015):

| | | | |
|---|---|---|---|
| Total Hours Billed: | 113,651 | Total Law Firms: | 103 |
| Total Fees Firms: | $49,410,490 | Total Lawyers: | 914 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 32% | $564 | 3% | 2% | 4% |
| | Associates | 53% | $391 | 6% | 8% | 10% |
| | Paralegals | 15% | $196 | 2% | 2% | 2% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 10% | $268 | 1% | 1% | 4% |
| | 51 to 200 | 6% | $282 | 0% | 4% | 0% |
| | 201 to 500 | 13% | $459 | 3% | 2% | 5% |
| | 501 to 1,000 | 33% | $557 | 8% | 9% | 8% |
| | More Than 1,000 | 38% | $542 | 8% | 4% | 11% |
| **Most Billed Practice Areas** | M&A, Non-Litigation | 13% | $635 | 6% | 8% | 18% |
| | Patents, Litigation | 13% | $493 | 6% | 9% | 7% |
| | Patents, Non-Litigation | 10% | $423 | 8% | 2% | 6% |
| | Commercial, Litigation | 7% | $485 | 0% | 2% | 5% |
| | General Liability, Litigation | 5% | $282 | 0% | 3% | 3% |

*n* = 12 to 494.

## Denver, CO (2015):

| | | | |
|---|---|---|---|
| Total Hours Billed: | 89,962 | Total Law Firms: | 69 |
| Total Fees Firms: | $30,375,333 | Total Lawyers: | 479 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 38% | $430 | 3% | 2% | 6% |
| | Associates | 51% | $295 | 4% | 4% | 4% |
| | Paralegals | 11% | $142 | 3% | -1% | 11% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 21% | $293 | 1% | 3% | 2% |
| | 51 to 200 | 37% | $352 | 3% | 3% | 5% |
| | 201 to 500 | 26% | $350 | 3% | 3% | 7% |
| | 501 to 1,000 | 11% | $445 | 5% | 4% | 10% |
| | More Than 1,000 | 5% | $565 | 3% | 6% | 5% |
| **Most Billed Practice Areas** | Patents, Non-Litigation | 17% | $378 | 7% | 7% | 7% |
| | Corporate, Litigation | 7% | $369 | 3% | 3% | 7% |
| | Patents, Litigation | 7% | $455 | n/a | 4% | 5% |
| | Real Estate, Non-Litigation | 5% | $303 | 2% | 4% | 0% |
| | Corporate, Non-Litigation | 4% | $399 | 0% | 3% | 3% |

*n* = 10 to 245.

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

## Houston, TX (2015):

| | | |
|---|---|---|
| Total Hours Billed: | 99,882 | Total Law Firms: 94 |
| Total Fees Firms: | $40,643,215 | Total Lawyers: 610 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 45% | $548 | 2% | 3% | 4% |
| | Associates | 44% | $354 | 6% | 5% | 6% |
| | Paralegals | 10% | $140 | 2% | -1% | 7% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 43% | $308 | 1% | 1% | 4% |
| | 51 to 200 | 10% | $328 | 3% | 1% | 5% |
| | 201 to 500 | 12% | $452 | 1% | 2% | 5% |
| | 501 to 1,000 | 21% | $532 | 5% | 7% | 7% |
| | More Than 1,000 | 13% | $656 | 8% | 5% | 5% |
| **Most Billed Practice Areas** | Patents, Non-Litigation | 20% | $318 | 4% | 4% | 5% |
| | General Liability, Litigation | 15% | $445 | 1% | 2% | 5% |
| | Product and Product Liability, Litigation | 9% | $336 | 1% | 0% | 0% |
| | Commercial, Litigation | 8% | $472 | 3% | 4% | 6% |
| | Corporate, Litigation | 3% | $425 | 4% | 4% | 1% |

n = 17 to 308.

## Kansas City, MO (2015):

| | | |
|---|---|---|
| Total Hours Billed: | 45,912 | Total Law Firms: 36 |
| Total Fees Billed: | $14,571,184 | Total Lawyers: 407 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 54% | $411 | 1% | 3% | 3% |
| | Associates | 30% | $271 | 3% | 5% | 3% |
| | Paralegals | 16% | $157 | 3% | 4% | 3% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 14% | $240 | 1% | 1% | 4% |
| | 51 to 200 | 1% | $350 | -1% | 0% | 9% |
| | 201 to 500 | 27% | $345 | 0% | 4% | 3% |
| | 501 to 1,000 | 57% | $357 | 3% | 5% | 2% |
| | More Than 1,000 | 1% | $697 | 0% | 11% | n/a |
| **Most Billed Practice Areas** | Product and Product Liability, Litigation | 20% | $349 | 4% | 2% | 0% |
| | Corporate, Litigation | 10% | $420 | 4% | 9% | 2% |
| | Commercial, Non-Litigation | 3% | $397 | 5% | 5% | 5% |
| | Regulatory and Compliance, Non-Litigation | 2% | $379 | 5% | 5% | 2% |
| | Corporate, Non-Litigation | 2% | $447 | 4% | 5% | 6% |

n = 10 to 216.

## Los Angeles, CA (2015):

| | | |
|---|---|---|
| Total Hours Billed: | 501,219 | Total Law Firms: 240 |
| Total Fees Firms: | $225,433,247 | Total Lawyers: 3,056 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 33% | $640 | 3% | 2% | 3% |
| | Associates | 58% | $457 | 7% | 7% | 9% |
| | Paralegals | 8% | $227 | 2% | 4% | 4% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 19% | $296 | 1% | 2% | 1% |
| | 51 to 200 | 10% | $499 | 4% | 5% | 6% |
| | 201 to 500 | 9% | $452 | 5% | 4% | 6% |
| | 501 to 1,000 | 25% | $510 | 5% | 1% | 7% |
| | More Than 1,000 | 38% | $676 | 8% | 9% | 9% |
| **Most Billed Practice Areas** | Corporate, Non-Litigation | 13% | $536 | 5% | 7% | 6% |
| | Corporate, Litigation | 9% | $582 | 6% | 3% | 5% |
| | Patents, Litigation | 9% | $626 | 6% | 9% | 8% |
| | Product and Product Liability, Litigation | 7% | $355 | 1% | -13% | 9% |
| | Patents, Non-Litigation | 5% | $456 | 4% | 7% | 7% |

n = 23 to 1,864.

## Miami, FL (2015):

| | | |
|---|---|---|
| Total Hours Billed: | 79,217 | Total Law Firms: 106 |
| Total Fees Firms: | $27,027,876 | Total Lawyers: 697 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 42% | $427 | 3% | 2% | 3% |
| | Associates | 45% | $291 | 2% | 5% | 3% |
| | Paralegals | 13% | $161 | 3% | 2% | 0% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 32% | $270 | 2% | 1% | 0% |
| | 51 to 200 | 18% | $294 | 2% | 3% | 2% |
| | 201 to 500 | 26% | $432 | 4% | 3% | 4% |
| | 501 to 1,000 | 5% | $410 | 5% | 6% | 5% |
| | More Than 1,000 | 19% | $476 | 3% | 6% | 3% |
| **Most Billed Practice Areas** | Product and Product Liability, Litigation | 10% | $312 | 5% | 3% | 0% |
| | General Liability, Litigation | 9% | $288 | 0% | 0% | 0% |
| | Personal Injury/Wrongful Death, Litigation | 7% | $197 | 0% | 0% | 1% |
| | Commercial, Litigation | 6% | $383 | 4% | 2% | 2% |
| | Corporate, Litigation | 6% | $350 | 3% | 3% | 0% |

n = 12 to 381.

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section V: Summary Reference Cards for Select US Cities

## Minneapolis, MN (2015):

Total Hours Billed: 94,600 | Total Law Firms: 76
Total Fees Firms: $29,518,600 | Total Lawyers: 672

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 38% | $420 | 2% | 2% | 3% |
| | Associates | 52% | $282 | 11% | 2% | 5% |
| | Paralegals | 10% | $161 | 2% | 2% | 4% |
| Firm Size (# of Lawyers) | 50 or Fewer | 57% | $293 | 10% | -1% | 4% |
| | 51 to 200 | 12% | $323 | 3% | 3% | 3% |
| | 201 to 500 | 4% | $450 | 4% | 1% | 3% |
| | 501 to 1,000 | 26% | $398 | 6% | 6% | 5% |
| | More Than 1,000 | 0% | n/a | n/a | n/a | n/a |
| Most Billed Practice Areas | Patents, Non-Litigation | 32% | $427 | 8% | 5% | 6% |
| | Corporate, Litigation | 19% | $315 | 5% | 3% | 4% |
| | Commercial, Litigation | 9% | $378 | 2% | 6% | 3% |
| | Product and Product Liability, Litigation | 6% | $325 | 2% | 4% | 2% |
| | Intellectual Property, Non-Litigation | 4% | $358 | 12% | -1% | 2% |

n = 19 to 343.

## New Orleans, LA (2015):

Total Hours Billed: 56,914 | Total Law Firms: 45
Total Fees Billed: $11,813,071 | Total Lawyers: 237

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 39% | $290 | 2% | 3% | 2% |
| | Associates | 25% | $201 | 3% | 4% | 1% |
| | Paralegals | 36% | $106 | 0% | -1% | 5% |
| Firm Size (# of Lawyers) | 50 or Fewer | 71% | $229 | 3% | 1% | 1% |
| | 51 to 200 | 14% | $226 | 1% | 3% | 3% |
| | 201 to 500 | 12% | $320 | 3% | 3% | 0% |
| | 501 to 1,000 | 2% | $341 | 1% | 11% | 3% |
| | More Than 1,000 | 0% | n/a | n/a | n/a | n/a |
| Most Billed Practice Areas | Commercial Transactions, Litigation | 4% | $251 | 6% | 1% | 0% |

n = 12 to 127.

## New York, NY (2015):

Total Hours Billed: 1,178,693 | Total Law Firms: 415
Total Fees Billed: $672,336,842 | Total Lawyers: 7,943

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 31% | $779 | 2% | 4% | 5% |
| | Associates | 57% | $517 | 8% | 10% | 11% |
| | Paralegals | 12% | $219 | 4% | 6% | 7% |
| Firm Size (# of Lawyers) | 50 or Fewer | 11% | $352 | 3% | 2% | 4% |
| | 51 to 200 | 8% | $396 | 3% | 6% | 5% |
| | 201 to 500 | 13% | $576 | 4% | 5% | 5% |
| | 501 to 1,000 | 38% | $699 | 7% | 11% | 10% |
| | More Than 1,000 | 29% | $719 | 6% | 7% | 9% |
| Most Billed Practice Areas | M&A, Non-Litigation | 11% | $759 | 4% | 12% | 12% |
| | Corporate, Non-Litigation | 9% | $720 | 4% | 7% | 6% |
| | Corporate, Litigation | 8% | $554 | 4% | 3% | 4% |
| | Investments and Other Fin. Instruments, Non-Litigation | 7% | $750 | 8% | 11% | 13% |
| | Patents, Litigation | 5% | $577 | 7% | 7% | 5% |

n = 128 to 4,695.

## Philadelphia, PA (2015):

Total Hours Billed: 300,537 | Total Law Firms: 156
Total Fees Firms: $116,389,757 | Total Lawyers: 2,215

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| Role | Partners | 40% | $537 | 3% | 3% | 3% |
| | Associates | 51% | $333 | 5% | 4% | 6% |
| | Paralegals | 9% | $175 | 2% | 1% | 3% |
| Firm Size (# of Lawyers) | 50 or Fewer | 21% | $280 | 2% | 2% | 2% |
| | 51 to 200 | 18% | $363 | 6% | 2% | 5% |
| | 201 to 500 | 15% | $399 | 2% | 4% | 3% |
| | 501 to 1,000 | 16% | $510 | 5% | 4% | 6% |
| | More Than 1,000 | 30% | $507 | 4% | 4% | 6% |
| Most Billed Practice Areas | M&A, Non-Litigation | 9% | $485 | 6% | 2% | 3% |
| | Corporate, Non-Litigation | 6% | $497 | 7% | 5% | 7% |
| | Patents, Litigation | 6% | $481 | 2% | 4% | 2% |
| | Asbestos Mesothelioma, Litigation | 6% | $223 | 1% | 0% | 1% |
| | General Liability, Litigation | 6% | $392 | 1% | 2% | 2% |

n = 27 to 1,224.

©2016 CEB. All rights reserved. GCR166424PR

# Section V: Summary Reference Cards for Select US Cities

## Phoenix, AZ (2015):

| Total Hours Billed: | 42,653 | Total Law Firms: | 57 |
|---|---|---|---|
| Total Fees Firms: | $10,132,488 | Total Lawyers: | 355 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 41% | $375 | 2% | 0% | 4% |
| | Associates | 43% | $247 | 6% | 4% | 4% |
| | Paralegals | 16% | $156 | 0% | 2% | 0% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 14% | $284 | 2% | 2% | 2% |
| | 51 to 200 | 55% | $199 | 2% | 2% | 2% |
| | 201 to 500 | 23% | $339 | 4% | 1% | 3% |
| | 501 to 1,000 | 4% | $396 | 6% | 4% | 9% |
| | More Than 1,000 | 3% | $448 | 2% | 0% | 5% |
| **Most Billed Practice Areas** | Corporate, Litigation | 10% | $215 | 1% | 3% | 1% |
| | Corporate, Non-Litigation | 7% | $294 | 12% | 4% | 1% |
| | Product and Product Liability, Litigation | 5% | $297 | 1% | 0% | 3% |
| | Commercial, Litigation | 4% | $222 | 4% | 3% | n/a |
| | Regulatory and Compliance, Non-Litigation | 1% | $337 | 2% | 1% | n/a |

n = 10 to 214.

## Pittsburgh, PA (2015):

| Total Hours Billed: | 72,078 | Total Law Firms: | 47 |
|---|---|---|---|
| Total Fees Billed: | $25,386,315 | Total Lawyers: | 622 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 36% | $479 | 5% | 2% | 3% |
| | Associates | 46% | $307 | 7% | 4% | 7% |
| | Paralegals | 18% | $169 | 2% | 2% | 10% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 8% | $248 | 4% | 1% | 4% |
| | 51 to 200 | 17% | $251 | 3% | 3% | 2% |
| | 201 to 500 | 3% | $310 | 4% | 1% | 5% |
| | 501 to 1,000 | 1% | $387 | 8% | 5% | 9% |
| | More Than 1,000 | 71% | $423 | 7% | 3% | 6% |
| **Most Billed Practice Areas** | Employment and Labor, Non-Litigation | 6% | $395 | 9% | 1% | 8% |
| | M&A, Non-Litigation | 5% | $407 | n/a | n/a | 9% |
| | Employment and Labor, Litigation | 4% | $376 | 1% | 6% | 4% |
| | Commercial, Non-Litigation | 4% | $337 | 3% | 2% | 0% |
| | Corporate, Litigation | 3% | $430 | 2% | 3% | 2% |

n = 16 to 368.

## Portland, OR (2015):

| Total Hours Billed: | 41,477 | Total Law Firms: | 41 |
|---|---|---|---|
| Total Fees Billed: | $12,772,542 | Total Lawyers: | 359 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 37% | $377 | 3% | 6% | 2% |
| | Associates | 51% | $259 | 2% | 5% | 4% |
| | Paralegals | 12% | $166 | 5% | 5% | 7% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 12% | $261 | 1% | 4% | 1% |
| | 51 to 200 | 41% | $340 | n/a | 7% | 3% |
| | 201 to 500 | 8% | $316 | 2% | 6% | 4% |
| | 501 to 1,000 | 39% | $327 | 4% | 4% | 6% |
| | More Than 1,000 | 0% | n/a | n/a | n/a | n/a |
| **Most Billed Practice Areas** | Commercial, Litigation | 13% | $323 | 3% | 4% | 9% |
| | Corporate, Litigation | 4% | $337 | 3% | 3% | 2% |
| | Employment and Labor, Non-Litigation | 2% | $321 | n/a | n/a | 1% |

n = 19 to 343.

## San Diego, CA (2015):

| Total Hours Billed: | 75,238 | Total Law Firms: | 73 |
|---|---|---|---|
| Total Fees Billed: | $26,754,274 | Total Lawyers: | 361 |

% Rate Change

| | | % of Hrs | Mean Real Rate | '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 43% | $489 | 3% | 4% | 3% |
| | Associates | 50% | $306 | 4% | 4% | 3% |
| | Paralegals | 6% | $121 | 2% | 1% | 1% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 34% | $249 | 2% | 1% | 1% |
| | 51 to 200 | 18% | $268 | 3% | 7% | 3% |
| | 201 to 500 | 19% | $456 | 3% | 6% | 5% |
| | 501 to 1,000 | 17% | $492 | 4% | 5% | 4% |
| | More Than 1,000 | 13% | $745 | 3% | 4% | 5% |
| **Most Billed Practice Areas** | Corporate, Non-Litigation | 10% | $437 | 5% | 3% | 2% |
| | Corporate, Litigation | 6% | $401 | n/a | 2% | 2% |
| | Commercial, Litigation | 4% | $509 | n/a | 4% | 6% |
| | Employment and Labor, Non-Litigation | 4% | $404 | n/a | n/a | n/a |
| | Discrimination Retaliation Harassment, Litigation | 2% | $296 | n/a | 1% | 1% |

n = 13 to 195.

©2016 CEB. All rights reserved. GCR166424PR

cebglobal.com

# Section V: Summary Reference Cards for Select US Cities

**San Francisco, CA (2015):**

| | |
|---|---|
| Total Hours Billed: | 192,771 |
| Total Fees Billed: | $88,009,083 |

| | |
|---|---|
| Total Law Firms: | 174 |
| Total Lawyers: | 1,276 |

|  |  | % of Hrs | Mean Real Rate | % Rate Change '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 46% | $595 | 2% | 3% | 4% |
| | Associates | 41% | $400 | 6% | 7% | 7% |
| | Paralegals | 12% | $172 | 0% | 3% | 6% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 23% | $328 | 1% | 1% | 2% |
| | 51 to 200 | 17% | $438 | 1% | 4% | 3% |
| | 201 to 500 | 8% | $385 | 3% | 4% | 3% |
| | 501 to 1,000 | 34% | $553 | 4% | 5% | 9% |
| | More Than 1,000 | 19% | $650 | 5% | 6% | 6% |
| **Most Billed Practice Areas** | Patents, Litigation | 15% | $643 | 5% | 4% | 8% |
| | Product and Product Liability, Litigation | 11% | $369 | 6% | 1% | 0% |
| | Asbestos Mesothelioma, Litigation | 9% | $273 | 1% | 3% | 1% |
| | Patents, Non-Litigation | 6% | $477 | 3% | 6% | 3% |
| | General Liability, Litigation | 6% | $324 | 1% | 3% | 2% |

*n* = 29 to 676.

**San Jose, CA (2015):**

| | |
|---|---|
| Total Hours Billed: | 60,102 |
| Total Fees Firms: | $28,477,845 |

| | |
|---|---|
| Total Law Firms: | 64 |
| Total Lawyers: | 408 |

|  |  | % of Hrs | Mean Real Rate | % Rate Change '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 47% | $742 | 2% | 2% | 4% |
| | Associates | 42% | $438 | 5% | 4% | 7% |
| | Paralegals | 11% | $189 | 5% | -1% | 2% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 34% | $352 | 3% | 1% | 4% |
| | 51 to 200 | 5% | $370 | 4% | 2% | 1% |
| | 201 to 500 | 3% | $701 | n/a | 6% | 5% |
| | 501 to 1,000 | 24% | $760 | 3% | 3% | 6% |
| | More Than 1,000 | 33% | $644 | 5% | 4% | 6% |
| **Most Billed Practice Areas** | Patents, Non-Litigation | 36% | $376 | 5% | 2% | 3% |
| | Patents, Litigation | 11% | $671 | 1% | 4% | 3% |
| | M&A, Non-Litigation | 9% | $741 | 6% | 5% | 5% |
| | Corporate, Litigation | 7% | $636 | -1% | 4% | 6% |
| | Intellectual Property, Non-Litigation | 4% | $553 | n/a | -5% | 1% |

*n* = 9 to 229.

**Seattle, WA (2015):**

| | |
|---|---|
| Total Hours Billed: | 101,612 |
| Total Fees Billed: | $30,659,473 |

| | |
|---|---|
| Total Law Firms: | 73 |
| Total Lawyers: | 620 |

|  |  | % of Hrs | Mean Real Rate | % Rate Change '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 45% | $443 | 4% | 3% | 3% |
| | Associates | 27% | $312 | 7% | 7% | 6% |
| | Paralegals | 28% | $175 | 4% | 11% | 5% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 32% | $308 | 2% | 4% | 3% |
| | 51 to 200 | 7% | $334 | 2% | 5% | 0% |
| | 201 to 500 | 3% | $447 | 2% | 0% | 2% |
| | 501 to 1,000 | 51% | $437 | 9% | 6% | 5% |
| | More Than 1,000 | 7% | $454 | 5% | 4% | 5% |
| **Most Billed Practice Areas** | Commercial, Non-Litigation | 18% | $386 | 7% | 7% | 3% |
| | Corporate, Non-Litigation | 9% | $405 | 4% | 4% | 6% |
| | Commercial, Litigation | 8% | $412 | 5% | 9% | 3% |
| | Regulatory and Compliance, Non-Litigation | 4% | $415 | 5% | 5% | 3% |
| | Corporate, Litigation | 4% | $403 | 3% | 6% | 3% |

*n* = 10 to 364.

**St. Louis, MO (2015):**

| | |
|---|---|
| Total Hours Billed: | 65,059 |
| Total Fees Billed: | $15,656,819 |

| | |
|---|---|
| Total Law Firms: | 47 |
| Total Lawyers: | 432 |

|  |  | % of Hrs | Mean Real Rate | % Rate Change '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 47% | $367 | 4% | 4% | 2% |
| | Associates | 38% | $225 | 5% | 3% | 4% |
| | Paralegals | 15% | $130 | 6% | 2% | 2% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 40% | $219 | 4% | 0% | 2% |
| | 51 to 200 | 17% | $249 | 1% | 1% | 3% |
| | 201 to 500 | 25% | $335 | 5% | 6% | 3% |
| | 501 to 1,000 | 18% | $378 | 6% | 3% | 5% |
| | More Than 1,000 | 0% | n/a | n/a | n/a | n/a |
| **Most Billed Practice Areas** | Asbestos Mesothelioma, Litigation | 21% | $204 | 4% | 1% | 1% |
| | Product and Product Liability, Litigation | 21% | $247 | 0% | 2% | 1% |
| | Commercial, Litigation | 4% | $342 | 6% | 3% | 4% |
| | Corporate, Litigation | 2% | $360 | 7% | 4% | 3% |
| | Patents, Non-Litigation | 2% | $306 | 5% | 4% | 4% |

*n* = 14 to 230.

wkelmsolutions.com

©2016 CEB. All rights reserved. GCR166424PR

cebglobal.com

# Section V: Summary Reference Cards for Select US Cities

**Washington, DC (2015):**

| | |  | | |
|---|---|---|---|---|
| Total Hours Billed: | 632,219 | Total Law Firms: | 273 |
| Total Fees Billed: | $343,344,852 | Total Lawyers: | 4,428 |

| | | % of Hrs | Mean Real Rate | % Rate Change '13 | '14 | '15 |
|---|---|---|---|---|---|---|
| **Role** | Partners | 45% | $714 | 3% | 3% | 4% |
| | Associates | 47% | $448 | 7% | 8% | 8% |
| | Paralegals | 8% | $220 | 6% | 3% | 6% |
| **Firm Size (# of Lawyers)** | 50 or Fewer | 9% | $432 | 2% | 3% | 3% |
| | 51 to 200 | 11% | $477 | 5% | 3% | 6% |
| | 201 to 500 | 17% | $547 | 5% | 6% | 5% |
| | 501 to 1,000 | 34% | $618 | 4% | 6% | 6% |
| | More Than 1,000 | 29% | $640 | 6% | 6% | 6% |
| **Most Billed Practice Areas** | Patents, Non-Litigation | 16% | $473 | 5% | 5% | 5% |
| | Regulatory and Compliance, Non-Litigation | 10% | $595 | 4% | 5% | 5% |
| | Corporate, Non-Litigation | 8% | $627 | 5% | 3% | 6% |
| | Patents, Litigation | 7% | $617 | 0% | 9% | 5% |
| | M&A, Non-Litigation | 7% | $655 | 4% | 5% | 7% |

*n* = 131 to 2,151.

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VI: International Analysis

## Countries

| Country | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| | | | **2015—Real Rates for Partners, Associates, and Paralegals** | | | **Trend Analysis (Mean)** | | |
| Argentina | Partner | 50 | $89.92 | $209.83 | $335.82 | $223.14 | $295.05 | $385.83 |
| | Associate | 112 | $150.00 | $200.00 | $256.79 | $205.60 | $200.04 | $225.30 |
| | Paralegal | 27 | $90.23 | $100.00 | $150.00 | $113.45 | $137.60 | $110.33 |
| Australia | Partner | 161 | $420.00 | $537.79 | $620.00 | $537.02 | $609.55 | $636.73 |
| | Associate | 282 | $260.67 | $318.61 | $410.98 | $340.39 | $376.67 | $386.63 |
| | Paralegal | 80 | $157.66 | $192.80 | $255.06 | $200.28 | $216.57 | $206.89 |
| Belgium | Partner | 46 | $379.78 | $553.70 | $656.74 | $542.93 | $619.55 | $674.29 |
| | Associate | 109 | $250.57 | $313.08 | $432.25 | $352.67 | $346.58 | $403.39 |
| | Paralegal | 22 | $159.21 | $198.44 | $230.84 | $194.94 | $223.04 | $235.85 |
| Brazil | Partner | 115 | $324.16 | $401.93 | $468.76 | $396.63 | $462.18 | $481.38 |
| | Associate | 207 | $172.50 | $224.85 | $288.50 | $236.96 | $261.13 | $280.43 |
| | Paralegal | 65 | $82.00 | $100.00 | $140.00 | $127.05 | $137.81 | $155.57 |
| Canada | Partner | 646 | $392.66 | $502.51 | $632.30 | $516.89 | $541.56 | $562.05 |
| | Associate | 378 | $233.24 | $305.64 | $376.92 | $316.39 | $319.46 | $327.16 |
| | Paralegal | 260 | $129.66 | $176.21 | $234.50 | $187.35 | $187.90 | $187.37 |
| China | Partner | 118 | $498.34 | $598.09 | $773.33 | $641.05 | $605.76 | $602.32 |
| | Associate | 288 | $200.00 | $277.92 | $426.50 | $331.58 | $332.47 | $324.45 |
| | Paralegal | 66 | $180.00 | $200.00 | $242.52 | $214.31 | $214.58 | $205.21 |
| Czech Republic | Partner | 17 | $363.57 | $400.00 | $485.00 | $432.54 | $399.31 | $394.79 |
| | Associate | 44 | $205.95 | $247.80 | $317.89 | $257.60 | $297.96 | $292.24 |
| | Paralegal | 13 | $100.00 | $137.26 | $180.00 | $140.28 | $161.44 | $162.86 |
| France | Partner | 207 | $424.14 | $492.58 | $598.76 | $516.00 | $553.37 | $551.63 |
| | Associate | 450 | $244.51 | $313.94 | $406.02 | $328.78 | $345.84 | $361.75 |
| | Paralegal | 147 | $75.44 | $137.97 | $180.75 | $142.89 | $127.72 | $114.58 |
| Germany | Partner | 287 | $356.21 | $455.31 | $591.45 | $482.72 | $521.66 | $533.10 |
| | Associate | 488 | $287.46 | $341.20 | $419.39 | $365.62 | $399.00 | $398.97 |
| | Paralegal | 81 | $146.99 | $180.00 | $234.55 | $195.88 | $194.51 | $209.70 |
| Hong Kong | Partner | 84 | $642.25 | $773.75 | $895.00 | $743.51 | $706.12 | $654.93 |
| | Associate | 149 | $285.00 | $479.20 | $602.10 | $459.43 | $441.46 | $432.22 |
| | Paralegal | 75 | $230.00 | $261.81 | $307.98 | $277.32 | $254.97 | $246.61 |
| Ireland | Partner | 70 | $450.48 | $475.64 | $577.08 | $501.70 | $546.55 | $543.55 |
| | Associate | 103 | $275.18 | $354.89 | $393.00 | $344.81 | $372.98 | $407.67 |
| | Paralegal | 54 | $173.57 | $217.96 | $220.14 | $222.14 | $233.02 | $248.97 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VI: International Analysis

## Countries

| | | | 2015—Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Country | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Israel | Partner | 34 | $300.00 | $352.00 | $416.00 | $359.80 | $376.83 | $388.66 |
| | Associate | 67 | $173.40 | $216.00 | $266.29 | $227.81 | $236.49 | $232.08 |
| | Paralegal | 44 | $98.77 | $120.00 | $150.00 | $131.03 | $128.57 | $134.23 |
| Italy | Partner | 59 | $344.68 | $479.50 | $594.50 | $490.23 | $511.22 | $510.44 |
| | Associate | 131 | $169.97 | $241.04 | $332.53 | $262.94 | $310.85 | $312.51 |
| | Paralegal | 22 | $143.85 | $170.06 | $220.91 | $181.27 | $177.09 | $188.39 |
| Luxembourg | Partner | 48 | $571.55 | $665.24 | $755.75 | $658.46 | $658.85 | $706.42 |
| | Associate | 116 | $297.17 | $394.50 | $489.76 | $394.48 | $384.65 | $445.51 |
| | Paralegal | 36 | $160.34 | $255.04 | $307.35 | $236.02 | $270.57 | $286.44 |
| Mexico | Partner | 49 | $314.75 | $370.00 | $408.30 | $338.78 | $356.74 | $287.70 |
| | Associate | 112 | $204.52 | $232.50 | $270.93 | $233.71 | $216.68 | $216.66 |
| | Paralegal | 44 | $91.00 | $120.00 | $129.44 | $116.45 | $123.88 | $128.28 |
| Netherlands | Partner | 104 | $437.84 | $568.83 | $688.54 | $568.58 | $595.35 | $648.55 |
| | Associate | 239 | $275.74 | $353.32 | $426.53 | $369.59 | $394.44 | $401.16 |
| | Paralegal | 44 | $156.42 | $220.57 | $257.02 | $217.26 | $237.30 | $275.34 |
| New Zealand | Partner | 12 | $386.03 | $427.05 | $472.25 | $422.31 | $414.30 | $336.39 |
| | Associate | 32 | $221.15 | $300.00 | $368.17 | $311.40 | $288.92 | $275.32 |
| | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Poland | Partner | 29 | $227.61 | $288.64 | $425.00 | $326.39 | $370.23 | $370.62 |
| | Associate | 112 | $129.65 | $180.93 | $237.38 | $194.39 | $222.34 | $227.81 |
| | Paralegal | 20 | $81.10 | $111.82 | $137.44 | $127.29 | $122.13 | $121.51 |
| Russian Federation | Partner | 45 | $400.00 | $700.00 | $850.00 | $654.74 | $597.91 | $584.23 |
| | Associate | 166 | $250.00 | $300.00 | $400.00 | $330.43 | $333.12 | $344.06 |
| | Paralegal | 101 | $150.00 | $150.00 | $150.00 | $157.24 | $161.46 | $152.89 |
| Singapore | Partner | 61 | $514.59 | $590.43 | $716.79 | $593.20 | $634.21 | $634.91 |
| | Associate | 102 | $274.61 | $365.76 | $479.40 | $392.13 | $357.87 | $432.98 |
| | Paralegal | 9 | $160.00 | $228.48 | $327.76 | $247.36 | $209.22 | $238.02 |
| Spain | Partner | 66 | $447.11 | $490.96 | $569.14 | $502.99 | $523.03 | $563.84 |
| | Associate | 151 | $229.56 | $321.16 | $421.57 | $330.16 | $348.22 | $378.54 |
| | Paralegal | 31 | $107.36 | $138.00 | $198.89 | $154.85 | $145.83 | $154.19 |
| Taiwan | Partner | 24 | $286.50 | $343.29 | $362.57 | $329.64 | $382.93 | $384.27 |
| | Associate | 112 | $124.99 | $166.73 | $233.65 | $184.15 | $210.16 | $204.55 |
| | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

# Section VI: International Analysis

## Countries

| | | | 2015—Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Country | Role | *n* | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Thailand | Partner | 25 | $360.00 | $447.61 | $520.00 | $475.31 | $456.46 | $496.18 |
| | Associate | 50 | $170.00 | $249.99 | $330.00 | $267.08 | $258.08 | $268.69 |
| | Paralegal | 22 | $120.00 | $162.00 | $215.00 | $165.55 | $170.28 | $171.45 |
| United Kingdom | Partner | 820 | $555.12 | $731.08 | $870.22 | $727.62 | $729.43 | $714.89 |
| | Associate | 1,611 | $359.92 | $460.34 | $588.49 | $484.49 | $476.11 | $469.00 |
| | Paralegal | 714 | $165.30 | $210.21 | $252.92 | $216.46 | $214.83 | $217.76 |
| United States | Partner | 20,298 | $330.00 | $500.00 | $730.00 | $551.15 | $521.00 | $506.75 |
| | Associate | 21,308 | $243.00 | $344.00 | $495.32 | $386.26 | $365.08 | $354.78 |
| | Paralegal | 9,846 | $113.99 | $165.45 | $230.00 | $178.42 | $169.91 | $166.75 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VI: International Analysis

## Australia

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|---|---------------|--------|----------------|------|------|------|
| Partner | 161 | $420.00 | $537.79 | $620.00 | $537.02 | $609.55 | $636.73 |
| Associate | 282 | $260.67 | $318.61 | $410.98 | $340.39 | $376.67 | $386.63 |
| Paralegal | 80 | $157.66 | $192.80 | $255.06 | $200.28 | $216.57 | $206.89 |

## Australia
By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---------------|-------------|------|---|---------------|--------|----------------|------|------|------|
| Commercial | Non-Litigation | Partner | 30 | $372.26 | $413.69 | $530.53 | $464.70 | $572.59 | $658.10 |
| | | Associate | 40 | $216.75 | $274.44 | $337.29 | $286.21 | $367.41 | $425.73 |
| | | Paralegal | 8 | $138.35 | $144.89 | $176.60 | $176.76 | $203.98 | $212.70 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 23 | $543.86 | $560.22 | $724.43 | $643.70 | $763.53 | n/a |
| | | Associate | 30 | $339.00 | $379.11 | $540.91 | $438.00 | $452.71 | $420.40 |
| | | Paralegal | 7 | $185.18 | $277.40 | $277.40 | n/a | $249.66 | n/a |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 18 | $371.46 | $463.34 | $524.54 | $466.94 | $506.56 | $579.49 |
| | | Associate | 29 | $271.96 | $293.25 | $357.28 | $307.56 | $343.73 | $346.90 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Other | Non-Litigation | Partner | 29 | $463.96 | $537.18 | $729.81 | $566.22 | $611.03 | $713.40 |
| | | Associate | 36 | $246.40 | $299.56 | $413.22 | $343.49 | $380.25 | $400.95 |
| | | Paralegal | 13 | $172.72 | $185.57 | $195.64 | $172.09 | $185.84 | n/a |
| Finance and Securities | Non-Litigation | Partner | 36 | $568.06 | $618.29 | $723.30 | $649.83 | $705.48 | $675.46 |
| | | Associate | 50 | $283.68 | $357.09 | $426.40 | $371.79 | $404.48 | $411.83 |
| | | Paralegal | 16 | $189.70 | $199.45 | $270.09 | $220.87 | $228.05 | $224.95 |
| General Liability | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 15 | $293.25 | $345.00 | $430.96 | $352.40 | $313.59 | $349.05 |
| | | Paralegal | 8 | $140.45 | $160.98 | $161.50 | $160.94 | n/a | n/a |
| Intellectual Property: Patents | Litigation | Partner | 20 | $394.38 | $494.96 | $647.44 | $515.81 | $567.73 | $536.51 |
| | | Associate | 46 | $213.23 | $319.09 | $391.33 | $320.78 | $295.79 | $296.35 |
| | | Paralegal | 7 | $108.44 | $187.00 | $275.72 | $195.87 | $224.42 | $162.30 |
| | Non-Litigation | Partner | 16 | $401.35 | $545.78 | $574.97 | $497.66 | $707.14 | $594.09 |
| | | Associate | 16 | $325.00 | $346.07 | $442.16 | $370.77 | $528.16 | $419.24 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 8 | $420.00 | $458.82 | $536.73 | $472.83 | $534.51 | $535.81 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

# Section VI: International Analysis

## Australia
By Practice Area and Matter Type

| | | | | 2015—Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| **Practice Area** | **Matter Type** | **Role** | ***n*** | **First Quartile** | **Median** | **Third Quartile** | **2015** | **2014** | **2013** |
| Intellectual Property: Other | Non-Litigation | Partner | 9 | $270.00 | $286.64 | $349.20 | $316.03 | $451.89 | $568.48 |
| | | Associate | 13 | $279.49 | $286.64 | $286.64 | $277.74 | $292.80 | n/a |
| | | Paralegal | 10 | $221.70 | $286.64 | $286.64 | $267.16 | $285.85 | n/a |
| Labor and Employment | Non-Litigation | Partner | 9 | $393.09 | $461.27 | $633.25 | $518.35 | $555.16 | n/a |
| | | Associate | 20 | $261.26 | $295.38 | $384.21 | $310.83 | $359.56 | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

## Australia
By Industry Group and Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| **Industry Group** | **Matter Type** | **Role** | ***n*** | **First Quartile** | **Median** | **Third Quartile** | **2015** | **2014** | **2013** |
| Financials | Non-Litigation | Partner | 31 | $538.08 | $588.58 | $620.32 | $606.47 | $653.05 | $663.59 |
| | | Associate | 42 | $283.68 | $347.89 | $424.85 | $365.14 | $409.45 | $403.53 |
| Health Care | Litigation | Partner | 21 | $417.58 | $489.92 | $650.00 | $520.40 | $558.44 | $557.84 |
| | | Associate | 62 | $235.00 | $329.01 | $410.98 | $330.90 | $308.19 | $310.21 |
| | Non-Litigation | Partner | 32 | $446.11 | $556.16 | $710.06 | $550.03 | $631.51 | $684.34 |
| | | Associate | 23 | $309.09 | $405.68 | $451.87 | $384.95 | $367.15 | $443.05 |
| Industrials | Non-Litigation | Partner | 30 | $418.19 | $548.53 | $721.22 | $562.93 | $668.59 | $659.62 |
| | | Associate | 53 | $280.00 | $360.37 | $554.79 | $388.87 | $433.34 | $404.47 |
| Technology and Telecommunications | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 11 | $269.34 | $282.55 | $359.12 | $310.21 | $335.39 | n/a |
| | Non-Litigation | Partner | 34 | $371.62 | $463.34 | $537.18 | $482.97 | $574.12 | $557.17 |
| | | Associate | 51 | $230.00 | $277.17 | $337.16 | $293.05 | $337.17 | $371.78 |

©2016 CEB. All rights reserved. GCR166424PR

# Section VI: International Analysis

## Australia
By Firm Size

| Firm Size | Role | n | 2015—Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| 50 Lawyers or Fewer | Partner | 21 | $489.92 | $523.60 | $559.94 | $530.48 | $609.47 | $589.87 |
| | Associate | 32 | $265.91 | $325.00 | $400.73 | $329.25 | $357.42 | $373.71 |
| 51-200 Lawyers | Partner | 24 | $283.05 | $399.40 | $573.62 | $424.51 | $530.09 | $585.59 |
| | Associate | 37 | $155.00 | $245.98 | $350.00 | $290.29 | $260.04 | $297.65 |
| 201-500 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | $606.97 | $631.15 |
| | Associate | 13 | $252.34 | $283.47 | $341.62 | $295.15 | $426.16 | $422.31 |
| 501-1,000 Lawyers | Partner | 19 | $531.65 | $687.21 | $742.17 | $644.47 | $682.25 | $725.76 |
| | Associate | 24 | $321.38 | $414.92 | $439.75 | $395.96 | $441.66 | $437.98 |
| More Than 1,000 Lawyers | Partner | 56 | $459.37 | $608.53 | $721.22 | $593.16 | $665.65 | $670.03 |
| | Associate | 116 | $278.91 | $324.74 | $431.99 | $368.24 | $411.60 | $410.01 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VI: International Analysis

## Canada

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 646 | $392.66 | $502.51 | $632.30 | $516.89 | $541.56 | $562.05 |
| Associate | 378 | $233.24 | $305.64 | $376.92 | $316.39 | $319.46 | $327.16 |
| Paralegal | 260 | $129.66 | $176.21 | $234.50 | $187.35 | $187.90 | $187.37 |

## Canada
By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---------------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Bankruptcy and Collections | Litigation | Partner | 7 | $317.28 | $381.52 | $616.49 | $413.46 | $488.72 | $431.55 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $306.44 | $333.51 |
| | | Paralegal | 28 | $95.00 | $123.10 | $142.50 | $138.42 | $110.91 | $130.28 |
| | Non-Litigation | Partner | 49 | $404.24 | $480.97 | $556.35 | $486.50 | $467.22 | $570.27 |
| | | Associate | 36 | $280.06 | $321.35 | $369.70 | $323.26 | $367.57 | $352.38 |
| | | Paralegal | 11 | $152.82 | $189.33 | $273.36 | $201.55 | $193.93 | $250.22 |
| Commercial | Litigation | Partner | 20 | $322.86 | $403.18 | $572.29 | $467.91 | $574.52 | $558.97 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | 35 | $110.00 | $190.00 | $225.00 | $178.25 | $175.35 | $162.92 |
| | Non-Litigation | Partner | 75 | $416.88 | $527.86 | $635.98 | $526.84 | $518.40 | $571.57 |
| | | Associate | 35 | $276.66 | $324.03 | $379.38 | $323.80 | $347.44 | $385.45 |
| | | Paralegal | 42 | $167.71 | $193.07 | $235.00 | $197.23 | $205.33 | $229.57 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 59 | $536.67 | $632.20 | $702.96 | $616.46 | $634.60 | $686.11 |
| | | Associate | 30 | $276.62 | $363.60 | $465.31 | $384.15 | $435.19 | $448.61 |
| | | Paralegal | 16 | $171.21 | $214.61 | $260.56 | $216.08 | $218.89 | $234.01 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 9 | $368.23 | $538.53 | $617.89 | $474.65 | $515.31 | $590.70 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 36 | $431.01 | $590.44 | $653.40 | $564.04 | $543.00 | $597.81 |
| | | Associate | 25 | $244.17 | $300.66 | $415.00 | $329.39 | $316.77 | $350.65 |
| | | Paralegal | 18 | $171.66 | $187.44 | $295.00 | $224.34 | $269.04 | $254.50 |
| Corporate: Other | Litigation | Partner | 66 | $357.60 | $441.59 | $573.80 | $477.60 | $491.93 | $500.36 |
| | | Associate | 52 | $209.33 | $239.40 | $318.59 | $269.07 | $275.31 | $272.18 |
| | | Paralegal | 34 | $127.07 | $182.40 | $221.00 | $180.48 | $167.58 | $170.69 |
| | Non-Litigation | Partner | 159 | $390.00 | $511.31 | $623.77 | $518.95 | $526.61 | $555.49 |
| | | Associate | 85 | $230.67 | $312.75 | $398.07 | $332.59 | $327.51 | $325.23 |
| | | Paralegal | 83 | $154.39 | $197.31 | $266.39 | $207.11 | $189.28 | $197.25 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VI: International Analysis

## Canada

By Practice Area and Matter Type

| | | | | 2015—Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Finance and Securities | Non-Litigation | Partner | 169 | $444.20 | $539.77 | $658.60 | $554.72 | $600.68 | $589.05 |
| | | Associate | 72 | $275.38 | $334.26 | $396.33 | $338.69 | $351.70 | $350.31 |
| | | Paralegal | 86 | $143.39 | $190.75 | $270.00 | $205.90 | $219.58 | $198.72 |
| General Liability | Litigation | Partner | 45 | $358.68 | $446.04 | $559.14 | $503.73 | $552.26 | $548.45 |
| | | Associate | 20 | $186.68 | $220.79 | $317.71 | $262.91 | $260.11 | $300.61 |
| | | Paralegal | 12 | $111.42 | $153.58 | $192.21 | $159.18 | n/a | n/a |
| Insurance Defense | Litigation | Partner | 91 | $221.59 | $253.19 | $282.03 | $254.61 | $295.46 | $321.19 |
| | | Associate | 68 | $147.60 | $176.98 | $198.48 | $178.13 | $207.80 | $212.12 |
| | | Paralegal | 27 | $79.98 | $115.00 | $120.98 | $106.09 | $116.17 | $122.97 |
| Intellectual Property: Patents | Litigation | Partner | 29 | $377.86 | $517.46 | $566.42 | $503.13 | $515.58 | $579.94 |
| | | Associate | 20 | $167.39 | $302.83 | $354.61 | $276.45 | $343.99 | $335.87 |
| | | Paralegal | 11 | $158.84 | $172.45 | $212.99 | $184.50 | $186.91 | $234.61 |
| | Non-Litigation | Partner | 31 | $384.10 | $431.11 | $482.54 | $437.79 | $481.13 | $499.45 |
| | | Associate | 35 | $238.76 | $284.35 | $367.07 | $291.96 | $302.64 | $282.16 |
| | | Paralegal | 13 | $133.29 | $145.65 | $145.65 | $133.08 | $137.14 | $149.23 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 15 | $435.38 | $455.75 | $515.84 | $473.95 | $512.09 | $526.34 |
| | | Associate | 9 | $170.24 | $289.59 | $325.00 | $263.89 | $267.38 | $264.91 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Intellectual Property: Other | Non-Litigation | Partner | 7 | $398.10 | $493.21 | $541.47 | $466.56 | $512.59 | $514.47 |
| | | Associate | 8 | $231.49 | $298.03 | $407.23 | $318.03 | $269.43 | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Labor and Employment | Litigation | Partner | 31 | $345.45 | $415.67 | $549.11 | $464.04 | $440.64 | $465.83 |
| | | Associate | 11 | $177.27 | $211.04 | $353.32 | $250.40 | $273.32 | $256.12 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 59 | $354.91 | $421.86 | $565.67 | $470.19 | $467.78 | $490.39 |
| | | Associate | 34 | $267.97 | $319.76 | $419.46 | $351.78 | $314.38 | $319.18 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Real Estate | Non-Litigation | Partner | 13 | $481.28 | $554.55 | $593.37 | $528.46 | $587.21 | $561.99 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VI: International Analysis

## Canada
By Industry Group and Matter Type

| | | 2015—Real Rates for Partners, Associates, and Paralegals | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Consumer Goods | Litigation | Partner | 20 | $420.01 | $536.45 | $811.68 | $618.71 | $650.63 | $557.51 |
| | | Associate | 11 | $201.23 | $259.62 | $288.91 | $284.50 | $291.35 | $311.77 |
| | Non-Litigation | Partner | 27 | $426.99 | $560.67 | $656.80 | $580.05 | $602.97 | $575.08 |
| | | Associate | 22 | $220.86 | $287.81 | $357.48 | $329.97 | $328.96 | $334.36 |
| Consumer Services | Litigation | Partner | 8 | $416.29 | $484.16 | $506.79 | $464.43 | $513.52 | $619.20 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 27 | $475.11 | $630.00 | $742.08 | $600.74 | $595.37 | $600.93 |
| | | Associate | 20 | $393.64 | $462.56 | $538.99 | $445.15 | $413.66 | $315.82 |
| Financials | Litigation | Partner | 23 | $443.54 | $556.61 | $635.39 | $564.71 | $585.71 | $608.22 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | $348.34 | $350.06 |
| | Non-Litigation | Partner | 164 | $454.51 | $574.82 | $700.19 | $591.79 | $643.99 | $651.20 |
| | | Associate | 54 | $296.69 | $381.35 | $428.19 | $386.30 | $390.00 | $401.46 |
| Health Care | Litigation | Partner | 44 | $394.25 | $518.26 | $573.06 | $509.84 | $536.62 | $560.72 |
| | | Associate | 16 | $176.56 | $285.20 | $354.58 | $267.30 | $347.82 | $334.33 |
| | Non-Litigation | Partner | 43 | $417.52 | $495.19 | $609.00 | $519.21 | $526.96 | $544.67 |
| | | Associate | 22 | $309.40 | $374.04 | $400.00 | $367.72 | $364.95 | $354.79 |
| Industrials | Litigation | Partner | 78 | $312.01 | $380.01 | $510.56 | $417.53 | $424.28 | $450.13 |
| | | Associate | 62 | $204.22 | $235.90 | $318.59 | $264.16 | $253.01 | $259.13 |
| | Non-Litigation | Partner | 215 | $374.41 | $473.13 | $594.78 | $486.71 | $492.46 | $510.63 |
| | | Associate | 148 | $228.60 | $298.10 | $336.75 | $297.33 | $300.52 | $300.99 |
| Technology and Telecommunications | Litigation | Partner | 29 | $345.45 | $428.89 | $542.58 | $475.05 | $537.12 | $551.33 |
| | | Associate | 14 | $192.47 | $298.88 | $350.41 | $286.88 | $314.93 | $339.07 |
| | Non-Litigation | Partner | 81 | $419.45 | $526.55 | $625.12 | $516.10 | $543.79 | $617.00 |
| | | Associate | 57 | $238.77 | $297.78 | $379.76 | $313.38 | $340.22 | $364.66 |

©2016 CEB. All rights reserved. GCR166424PR

# Section VI: International Analysis

## Canada
By Firm Size

### 2015—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| 50 Lawyers or Fewer | Partner | 43 | $371.18 | $421.86 | $477.16 | $424.66 | $424.06 | $457.56 |
| | Associate | 57 | $209.68 | $263.50 | $308.18 | $261.96 | $269.97 | $272.34 |
| 51-200 Lawyers | Partner | 108 | $362.88 | $474.36 | $570.66 | $494.09 | $522.98 | $517.73 |
| | Associate | 37 | $181.91 | $277.16 | $342.89 | $270.63 | $310.46 | $286.82 |
| 201-500 Lawyers | Partner | 254 | $378.50 | $475.28 | $628.96 | $507.70 | $557.48 | $580.61 |
| | Associate | 157 | $226.11 | $297.78 | $379.76 | $327.82 | $325.38 | $334.54 |
| 501-1,000 Lawyers | Partner | 247 | $452.99 | $542.54 | $650.55 | $554.70 | $559.73 | $591.13 |
| | Associate | 129 | $284.17 | $328.45 | $396.15 | $339.15 | $342.35 | $353.83 |
| More Than 1,000 Lawyers | Partner | 15 | $511.31 | $645.48 | $863.51 | $708.79 | $627.98 | $697.09 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

## Canada
By City

### 2015—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| Calgary, AB | Partner | 31 | $343.55 | $469.44 | $593.99 | $500.64 | $505.71 | $530.35 |
| | Associate | 25 | $233.24 | $319.88 | $367.61 | $315.69 | $304.87 | $321.87 |
| Edmonton, AB | Partner | 7 | $294.08 | $331.40 | $397.93 | $338.19 | $390.49 | $365.08 |
| | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Halifax, NS | Partner | 20 | $231.78 | $333.60 | $395.38 | $327.32 | $352.12 | $381.30 |
| | Associate | n/a | n/a | n/a | n/a | n/a | $191.43 | $192.26 |
| Montreal, QC | Partner | 115 | $366.84 | $436.75 | $550.00 | $478.81 | $467.01 | $479.19 |
| | Associate | 83 | $229.29 | $300.08 | $384.24 | $321.29 | $311.27 | $306.21 |
| Ottawa, ON | Partner | 46 | $363.15 | $418.76 | $474.46 | $427.03 | $459.17 | $500.61 |
| | Associate | 59 | $183.38 | $271.64 | $308.18 | $259.71 | $285.99 | $264.33 |
| Toronto, ON | Partner | 356 | $482.41 | $571.55 | $674.20 | $583.96 | $622.19 | $630.94 |
| | Associate | 145 | $286.51 | $342.40 | $424.59 | $362.06 | $366.58 | $383.58 |
| Vancouver, BC | Partner | 41 | $315.53 | $386.66 | $450.00 | $393.38 | $443.26 | $441.46 |
| | Associate | 24 | $201.57 | $248.56 | $330.92 | $280.01 | $280.12 | $270.35 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VI: International Analysis

## France

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 207 | $424.14 | $492.58 | $598.76 | $516.00 | $553.37 | $551.63 |
| Associate | 450 | $244.51 | $313.94 | $406.02 | $328.78 | $345.84 | $361.75 |
| Paralegal | 147 | $75.44 | $137.97 | $180.75 | $142.89 | $127.72 | $114.58 |

## France
By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---------------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Commercial | Litigation | Partner | 8 | $325.65 | $353.91 | $409.63 | $378.50 | $405.61 | $388.19 |
| | | Associate | 11 | $234.55 | $287.02 | $402.44 | $315.56 | $336.56 | $332.49 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 16 | $466.99 | $532.40 | $679.51 | $574.87 | $647.81 | $577.87 |
| | | Associate | 40 | $242.45 | $324.08 | $447.99 | $348.37 | $364.69 | $360.02 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 19 | $481.56 | $572.24 | $628.92 | $581.90 | $648.30 | $568.51 |
| | | Associate | 48 | $275.03 | $335.00 | $417.29 | $363.81 | $429.70 | $375.77 |
| | | Paralegal | 11 | $177.14 | $177.14 | $191.19 | $178.09 | $191.73 | $115.38 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 32 | $480.00 | $549.02 | $618.98 | $534.94 | $619.75 | $582.24 |
| | | Associate | 55 | $268.61 | $345.15 | $411.00 | $347.30 | $397.55 | $369.59 |
| | | Paralegal | 12 | $139.47 | $158.79 | $194.75 | $164.10 | $151.85 | $90.96 |
| Corporate: Other | Non-Litigation | Partner | 90 | $390.00 | $466.42 | $547.96 | $471.57 | $488.50 | $533.52 |
| | | Associate | 149 | $221.64 | $284.43 | $369.38 | $303.37 | $305.38 | $360.45 |
| | | Paralegal | 83 | $75.44 | $99.01 | $146.00 | $116.35 | $109.54 | $154.00 |
| Finance and Securities | Non-Litigation | Partner | 57 | $480.00 | $515.00 | $646.71 | $568.67 | $575.35 | $534.21 |
| | | Associate | 119 | $249.03 | $335.00 | $411.00 | $337.15 | $337.86 | $349.39 |
| | | Paralegal | 19 | $140.00 | $146.00 | $205.93 | $179.91 | $156.48 | $143.38 |
| General Liability | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 10 | $268.61 | $316.93 | $478.83 | $352.16 | $442.34 | $320.15 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Intellectual Property: Patents | Litigation | Partner | 8 | $462.92 | $548.11 | $611.16 | $564.08 | $646.89 | $612.99 |
| | | Associate | 7 | $208.53 | $308.72 | $436.24 | $328.76 | $370.13 | $374.77 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 8 | $232.01 | $300.69 | $352.33 | $290.99 | $344.17 | $336.36 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

# Section VI: International Analysis

## France
By Practice Area and Matter Type

| | | | | 2015—Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | *n* | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 7 | $493.17 | $552.52 | $588.87 | $542.90 | $576.65 | $613.18 |
| | | Associate | 21 | $237.33 | $276.97 | $390.06 | $305.05 | $363.40 | $376.26 |
| | | Paralegal | 8 | $137.23 | $160.86 | $227.80 | $192.07 | $180.72 | $247.83 |
| Labor and Employment | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 7 | $331.03 | $535.43 | $693.92 | $538.48 | $480.42 | $486.00 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 11 | $462.19 | $493.17 | $640.74 | $554.35 | $611.71 | $595.58 |
| | | Associate | 33 | $269.21 | $308.43 | $368.77 | $338.80 | $373.15 | $424.90 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Real Estate | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 9 | $265.71 | $325.00 | $385.86 | $343.68 | $398.29 | $390.97 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

# Section VI: International Analysis

## France
By Industry Group and Matter Type

### 2015—Real Rates for Partners and Associates     Trend Analysis (Mean)

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Services | Non-Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 11 | $354.37 | $396.55 | $599.38 | $447.88 | $436.50 | $441.34 |
| Financials | Non-Litigation | Partner | 115 | $400.50 | $480.00 | $555.05 | $497.51 | $518.68 | $506.47 |
| | | Associate | 233 | $224.00 | $305.42 | $394.15 | $310.78 | $307.85 | $325.80 |
| Health Care | Litigation | Partner | 11 | $456.07 | $580.04 | $631.98 | $574.20 | $653.20 | $617.96 |
| | | Associate | 16 | $288.67 | $440.02 | $513.48 | $434.02 | $473.53 | $396.91 |
| | Non-Litigation | Partner | 12 | $497.08 | $577.25 | $642.34 | $580.57 | $615.68 | $610.80 |
| | | Associate | 40 | $291.57 | $338.69 | $414.70 | $357.98 | $390.44 | $397.75 |
| Industrials | Litigation | Partner | 10 | $353.44 | $431.97 | $503.45 | $435.29 | $519.91 | $554.69 |
| | | Associate | 10 | $207.95 | $224.93 | $280.36 | $236.23 | $362.79 | $393.89 |
| | Non-Litigation | Partner | 35 | $476.37 | $602.94 | $672.47 | $579.99 | $645.46 | $638.92 |
| | | Associate | 69 | $275.03 | $365.00 | $474.39 | $374.36 | $425.58 | $426.03 |
| Technology and Telecommunications | Non-Litigation | Partner | 32 | $477.34 | $500.67 | $570.30 | $513.21 | $561.95 | $570.11 |
| | | Associate | 56 | $235.54 | $285.70 | $367.72 | $302.65 | $327.53 | $360.92 |

## France
By Firm Size

### 2015—Real Rates for Partners and Associates     Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 27 | $353.44 | $380.00 | $444.25 | $410.60 | $417.00 | $371.78 |
| | Associate | 34 | $157.97 | $220.00 | $333.19 | $241.34 | $256.54 | $238.69 |
| 51-200 Lawyers | Partner | 20 | $436.00 | $477.89 | $542.99 | $488.69 | $524.02 | $507.93 |
| | Associate | 40 | $212.90 | $276.61 | $316.00 | $268.02 | $302.24 | $280.02 |
| 201-500 Lawyers | Partner | 8 | $426.37 | $440.27 | $500.00 | $455.41 | $483.19 | $501.93 |
| | Associate | 9 | $224.57 | $290.98 | $325.00 | $287.30 | $275.92 | $318.96 |
| 501-1,000 Lawyers | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Associate | 12 | $272.41 | $290.20 | $323.71 | $294.68 | $303.16 | $390.51 |
| More Than 1,000 Lawyers | Partner | 124 | $485.00 | $554.62 | $661.99 | $574.18 | $630.06 | $619.04 |
| | Associate | 281 | $262.67 | $345.15 | $440.15 | $358.96 | $378.26 | $399.69 |

©2016 CEB. All rights reserved. GCR166424PR

# Section VI: International Analysis

## Germany

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 287 | $356.21 | $455.31 | $591.45 | $482.72 | $521.66 | $533.10 |
| Associate | 488 | $287.46 | $341.20 | $419.39 | $365.62 | $399.00 | $398.97 |
| Paralegal | 81 | $146.99 | $180.00 | $234.55 | $195.88 | $194.51 | $209.70 |

## Germany
By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---------------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Commercial | Litigation | Partner | 8 | $351.18 | $414.95 | $479.97 | $414.22 | $388.94 | $458.27 |
| | | Associate | 8 | $319.74 | $375.34 | $383.98 | $355.08 | $328.81 | $363.14 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 48 | $316.79 | $379.30 | $421.64 | $425.27 | $498.04 | $482.77 |
| | | Associate | 82 | $283.68 | $307.34 | $375.29 | $349.24 | $404.95 | $375.01 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 20 | $570.72 | $611.96 | $647.59 | $607.38 | $562.23 | $700.43 |
| | | Associate | 60 | $335.00 | $384.06 | $452.25 | $396.82 | $381.10 | $593.15 |
| | | Paralegal | 11 | $170.00 | $180.00 | $200.01 | $187.00 | $182.75 | . |
| Corporate: Regulatory and Compliance | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 11 | $352.75 | $527.19 | $743.20 | $534.69 | $583.87 | $522.16 |
| | | Paralegal | 7 | $247.16 | $255.09 | $255.09 | $252.54 | . | $134.79 |
| | Non-Litigation | Partner | 30 | $295.75 | $374.10 | $549.25 | $452.89 | $524.22 | $561.41 |
| | | Associate | 40 | $275.47 | $304.27 | $362.87 | $349.88 | $421.57 | $406.89 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Corporate: Other | Litigation | Partner | 8 | $443.43 | $535.90 | $626.40 | $566.71 | $633.97 | $565.45 |
| | | Associate | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $426.76 | $502.27 |
| | Non-Litigation | Partner | 39 | $436.15 | $539.38 | $638.82 | $585.09 | $531.01 | $565.12 |
| | | Associate | 71 | $304.64 | $361.48 | $423.98 | $375.87 | $376.00 | $376.61 |
| | | Paralegal | 7 | $130.00 | $158.87 | $206.96 | $202.79 | $153.19 | $203.06 |
| Finance and Securities | Non-Litigation | Partner | 46 | $435.00 | $507.86 | $629.38 | $532.31 | $622.98 | $671.97 |
| | | Associate | 82 | $268.44 | $332.94 | $391.33 | $336.01 | $403.39 | $446.63 |
| | | Paralegal | 20 | $138.12 | $147.33 | $223.68 | $182.02 | $211.92 | n/a |
| General Liability | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 15 | $287.18 | $339.48 | $487.81 | $386.28 | $483.10 | $421.07 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

©2016 CEB. All rights reserved. GCR166424PR

# Section VI: International Analysis

## Germany
By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals     Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | Litigation | Partner | 38 | $430.88 | $515.24 | $598.50 | $504.86 | $526.61 | $536.00 |
| | | Associate | 36 | $299.55 | $367.68 | $421.67 | $358.02 | $395.74 | $412.46 |
| | | Paralegal | 11 | $174.24 | $187.00 | $203.33 | $179.84 | $161.94 | $184.98 |
| | Non-Litigation | Partner | 44 | $304.73 | $378.63 | $472.71 | $385.60 | $429.41 | $443.52 |
| | | Associate | 48 | $319.87 | $355.23 | $402.96 | $353.25 | $382.37 | $434.46 |
| | | Paralegal | 11 | $130.46 | $197.39 | $200.85 | $190.24 | $194.85 | $258.70 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 10 | $319.10 | $523.05 | $579.95 | $487.56 | $465.73 | $535.83 |
| | | Associate | 11 | $295.21 | $342.72 | $418.78 | $358.26 | $388.29 | $334.54 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Labor and Employment | Litigation | Partner | 14 | $333.04 | $339.58 | $600.00 | $484.26 | $544.39 | n/a |
| | | Associate | 17 | $336.02 | $465.00 | $516.24 | $453.07 | $508.71 | $399.30 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 11 | $308.24 | $329.78 | $498.63 | $402.54 | $538.95 | $460.03 |
| | | Associate | 29 | $255.12 | $455.31 | $637.03 | $450.32 | $433.23 | $361.18 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

## Germany
By Industry Group and Matter Type

### 2015—Real Rates for Partners and Associates     Trend Analysis (Mean)

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Services | Non-Litigation | Partner | 9 | $402.08 | $436.15 | $477.04 | $495.67 | $559.12 | $388.45 |
| | | Associate | 8 | $354.37 | $374.89 | $395.09 | $375.06 | $422.93 | $354.37 |
| Financials | Non-Litigation | Partner | 55 | $434.21 | $498.63 | $628.15 | $532.32 | $606.69 | $613.72 |
| | | Associate | 105 | $270.00 | $330.00 | $395.00 | $340.33 | $382.69 | $393.18 |
| Health Care | Litigation | Partner | 31 | $446.22 | $552.94 | $652.76 | $551.19 | $565.31 | $567.12 |
| | | Associate | 38 | $352.75 | $399.20 | $537.43 | $452.53 | $480.53 | $460.34 |
| | Non-Litigation | Partner | 26 | $395.01 | $497.74 | $550.00 | $502.48 | $602.47 | $585.69 |
| | | Associate | 59 | $321.62 | $421.54 | $637.03 | $459.56 | $487.17 | $466.61 |
| Industrials | Litigation | Partner | 22 | $331.04 | $357.29 | $436.59 | $419.67 | $478.35 | $581.14 |
| | | Associate | 28 | $270.79 | $328.37 | $365.63 | $335.74 | $369.62 | $542.15 |
| | Non-Litigation | Partner | 68 | $350.78 | $519.90 | $638.82 | $523.41 | $513.68 | $581.35 |
| | | Associate | 137 | $317.28 | $361.48 | $438.31 | $383.64 | $401.33 | $444.11 |

©2016 CEB. All rights reserved. GCR166424PR

# Section VI: International Analysis

## Germany
By Industry Group and Matter Type

### 2015—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| Technology and Telecom-munications | Litigation | Partner | 18 | $433.82 | $529.09 | $598.50 | $513.43 | $510.15 | $512.80 |
| | | Associate | 22 | $303.41 | $331.69 | $396.92 | $362.60 | $376.56 | $363.81 |
| | Non-Litigation | Partner | 70 | $285.77 | $356.59 | $461.56 | $393.19 | $439.54 | $457.49 |
| | | Associate | 98 | $284.55 | $309.86 | $355.06 | $322.91 | $363.81 | $339.24 |

## Germany
By Firm Size

### 2015—Real Rates for Partners and Associates | Trend Analysis (Mean)

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 20 | $295.33 | $364.61 | $489.02 | $385.86 | $384.95 | $415.58 |
| | Associate | 17 | $326.32 | $417.71 | $424.30 | $389.61 | $408.78 | $389.70 |
| 51-200 Lawyers | Partner | 18 | $344.06 | $383.39 | $433.82 | $391.65 | $407.29 | $297.08 |
| | Associate | 11 | $235.31 | $257.10 | $302.40 | $272.27 | $307.92 | $301.66 |
| 201-500 Lawyers | Partner | 57 | $325.77 | $392.43 | $464.10 | $410.09 | $468.55 | $541.50 |
| | Associate | 76 | $282.92 | $313.24 | $371.54 | $322.03 | $346.46 | $381.69 |
| 501-1,000 Lawyers | Partner | 9 | $381.63 | $381.63 | $436.15 | $390.28 | $406.62 | n/a |
| | Associate | 9 | $279.13 | $340.74 | $368.00 | $326.98 | $348.32 | n/a |
| More Than 1,000 Lawyers | Partner | 163 | $455.31 | $552.94 | $645.00 | $569.50 | $612.00 | $607.59 |
| | Associate | 352 | $294.34 | $358.73 | $463.61 | $389.47 | $429.90 | $415.53 |

©2016 CEB. All rights reserved. GCR166424PR

# Section VI: International Analysis

## United Kingdom

### 2015—Real Rates for Partners, Associates, and Paralegals — Trend Analysis (Mean)

| Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 820 | $555.12 | $731.08 | $870.22 | $727.62 | $729.43 | $714.89 |
| Associate | 1,611 | $359.92 | $460.34 | $588.49 | $484.49 | $476.11 | $469.00 |
| Paralegal | 714 | $165.30 | $210.21 | $252.92 | $216.46 | $214.83 | $217.76 |

## United Kingdom
By Practice Area and Matter Type

### 2015—Real Rates for Partners, Associates, and Paralegals — Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|---------------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Commercial | Litigation | Partner | 14 | $716.14 | $790.52 | $878.00 | $784.61 | $795.28 | $769.60 |
| | | Associate | 17 | $353.34 | $568.60 | $666.72 | $502.07 | $504.57 | $517.88 |
| | | Paralegal | 13 | $162.60 | $244.61 | $268.86 | $230.48 | $292.38 | $298.83 |
| | Non-Litigation | Partner | 86 | $512.47 | $618.12 | $785.00 | $649.09 | $662.66 | $667.02 |
| | | Associate | 145 | $337.66 | $411.08 | $485.89 | $428.86 | $422.76 | $409.72 |
| | | Paralegal | 47 | $168.83 | $222.75 | $274.35 | $225.75 | $217.42 | $247.85 |
| Corporate: Mergers, Acquisitions, and Divestitures | Non-Litigation | Partner | 101 | $656.85 | $780.00 | $967.87 | $793.51 | $786.93 | $743.99 |
| | | Associate | 246 | $390.94 | $529.25 | $687.71 | $535.17 | $471.05 | $480.13 |
| | | Paralegal | 62 | $243.83 | $270.65 | $350.00 | $286.52 | $249.97 | $277.09 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 7 | $755.00 | $848.81 | $1,028.02 | $863.19 | $924.18 | $894.21 |
| | | Associate | 15 | $419.75 | $472.99 | $606.83 | $503.02 | $545.01 | $606.12 |
| | | Paralegal | 24 | $136.91 | $145.98 | $224.31 | $174.83 | $200.33 | $308.31 |
| | Non-Litigation | Partner | 63 | $632.51 | $746.60 | $821.91 | $730.74 | $703.08 | $721.18 |
| | | Associate | 113 | $342.30 | $419.41 | $564.45 | $440.53 | $472.65 | $453.47 |
| | | Paralegal | 20 | $175.07 | $189.63 | $252.17 | $209.06 | $194.49 | $259.14 |
| Corporate: Other | Litigation | Partner | 22 | $488.85 | $610.14 | $822.00 | $668.85 | $856.87 | $727.56 |
| | | Associate | 26 | $294.49 | $365.77 | $477.61 | $391.65 | $484.18 | $513.35 |
| | | Paralegal | 15 | $180.77 | $225.11 | $288.41 | $233.40 | $272.12 | $300.03 |
| | Non-Litigation | Partner | 121 | $599.46 | $755.00 | $894.17 | $762.50 | $717.44 | $710.22 |
| | | Associate | 224 | $353.00 | $458.36 | $547.53 | $476.40 | $463.71 | $496.87 |
| | | Paralegal | 155 | $74.67 | $172.74 | $205.00 | $161.77 | $155.30 | $139.62 |
| Finance and Securities | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | $942.92 | $826.73 |
| | | Associate | 8 | $365.95 | $425.95 | $460.99 | $416.84 | $519.04 | $513.59 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | $267.26 | $257.50 |
| | Non-Litigation | Partner | 285 | $654.00 | $787.81 | $943.27 | $787.63 | $815.08 | $766.28 |
| | | Associate | 517 | $379.42 | $502.87 | $625.00 | $513.97 | $511.58 | $500.82 |
| | | Paralegal | 181 | $160.11 | $225.30 | $252.92 | $226.61 | $230.63 | $237.99 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VI: International Analysis

## United Kingdom
By Practice Area and Matter Type

| | | | | 2015—Real Rates for Partners, Associates, and Paralegals | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
| General Liability | Litigation | Partner | 19 | $452.89 | $610.68 | $780.83 | $599.93 | $647.84 | $705.58 |
| | | Associate | 23 | $340.77 | $412.69 | $526.81 | $414.73 | $433.69 | $420.65 |
| | | Paralegal | 24 | $168.83 | $180.81 | $244.44 | $198.57 | $193.05 | $181.12 |
| Insurance Defense | Litigation | Partner | 47 | $325.43 | $465.30 | $578.93 | $464.68 | $477.66 | $457.84 |
| | | Associate | 81 | $249.97 | $337.50 | $415.00 | $348.24 | $339.27 | $334.75 |
| | | Paralegal | 48 | $153.45 | $208.15 | $223.45 | $194.66 | $191.55 | $201.54 |
| Intellectual Property: Patents | Litigation | Partner | 29 | $684.05 | $785.00 | $818.72 | $743.67 | $778.69 | $726.79 |
| | | Associate | 60 | $357.78 | $453.14 | $557.60 | $468.56 | $479.14 | $457.03 |
| | | Paralegal | 50 | $196.97 | $205.43 | $237.21 | $212.46 | $229.23 | $231.19 |
| | Non-Litigation | Partner | 45 | $323.90 | $462.14 | $544.40 | $449.14 | $527.81 | $500.04 |
| | | Associate | 64 | $257.42 | $357.78 | $436.70 | $364.69 | $385.04 | $329.23 |
| | | Paralegal | 17 | $189.93 | $208.42 | $287.20 | $223.16 | $188.32 | $228.15 |
| Intellectual Property: Trademark | Non-Litigation | Partner | 21 | $511.16 | $580.18 | $740.82 | $599.34 | $592.40 | $614.32 |
| | | Associate | 39 | $340.00 | $410.00 | $483.88 | $422.43 | $404.96 | $398.35 |
| | | Paralegal | 25 | $168.93 | $179.50 | $236.69 | $199.24 | $201.28 | $185.62 |
| Intellectual Property: Other | Non-Litigation | Partner | 23 | $535.00 | $640.14 | $815.00 | $659.80 | $551.33 | $547.76 |
| | | Associate | 28 | $351.97 | $419.04 | $519.33 | $433.80 | $416.35 | $358.56 |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Labor and Employment | Litigation | Partner | 24 | $738.33 | $831.64 | $928.89 | $821.83 | $836.66 | $797.31 |
| | | Associate | 50 | $429.00 | $576.76 | $712.81 | $591.24 | $558.31 | $503.56 |
| | | Paralegal | 57 | $183.29 | $244.54 | $252.92 | $230.56 | $244.33 | $223.44 |
| | Non-Litigation | Partner | 57 | $512.49 | $615.00 | $846.93 | $699.06 | $648.59 | $670.94 |
| | | Associate | 114 | $363.00 | $449.23 | $585.47 | $466.48 | $459.76 | $425.35 |
| | | Paralegal | 25 | $170.63 | $231.84 | $239.40 | $232.61 | $190.79 | $224.51 |
| Real Estate | Litigation | Partner | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | Associate | 8 | $391.84 | $445.50 | $478.50 | $438.27 | $380.38 | n/a |
| | | Paralegal | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | Non-Litigation | Partner | 33 | $511.50 | $828.78 | $928.56 | $787.84 | $694.47 | $841.46 |
| | | Associate | 76 | $386.90 | $478.35 | $595.37 | $500.96 | $491.22 | $589.38 |
| | | Paralegal | 33 | $251.57 | $320.75 | $333.00 | $295.14 | $289.63 | $330.21 |

©2016 CEB. All rights reserved. GCR166424PR

# Section VI: International Analysis

## United Kingdom
By Industry Group and Matter Type

| | | | | 2015—Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | | 2015 | 2014 | 2013 |
| Consumer Goods | Non-Litigation | Partner | n/a | n/a | n/a | n/a | | n/a | n/a | n/a |
| | | Associate | 15 | $310.00 | $378.13 | $444.14 | | $394.12 | $426.51 | $434.04 |
| Consumer Services | Litigation | Partner | n/a | n/a | n/a | n/a | | n/a | n/a | n/a |
| | | Associate | 16 | $396.00 | $453.75 | $490.88 | | $450.75 | $495.04 | n/a |
| | Non-Litigation | Partner | 27 | $511.50 | $520.23 | $899.25 | | $672.21 | $638.25 | $580.68 |
| | | Associate | 40 | $362.99 | $412.50 | $486.75 | | $443.26 | $428.74 | $390.63 |
| Financials | Litigation | Partner | 25 | $807.80 | $875.51 | $987.95 | | $877.26 | $925.93 | $836.53 |
| | | Associate | 60 | $443.39 | $553.38 | $704.30 | | $576.32 | $563.91 | $527.30 |
| | Non-Litigation | Partner | 327 | $651.94 | $776.23 | $935.06 | | $786.11 | $801.23 | $766.42 |
| | | Associate | 672 | $374.26 | $481.27 | $606.35 | | $503.02 | $506.91 | $499.14 |
| Health Care | Litigation | Partner | 42 | $543.01 | $731.59 | $831.64 | | $708.25 | $725.47 | $753.23 |
| | | Associate | 67 | $346.78 | $463.75 | $563.40 | | $464.89 | $462.62 | $457.59 |
| | Non-Litigation | Partner | 74 | $523.49 | $626.25 | $780.83 | | $639.89 | $665.68 | $627.47 |
| | | Associate | 125 | $341.53 | $408.00 | $499.65 | | $433.87 | $426.18 | $389.81 |
| Industrials | Litigation | Partner | 25 | $456.84 | $489.08 | $786.26 | | $603.08 | $703.42 | $606.51 |
| | | Associate | 25 | $309.25 | $372.93 | $476.63 | | $382.92 | $418.09 | $414.81 |
| | Non-Litigation | Partner | 171 | $542.55 | $780.00 | $928.56 | | $745.64 | $682.08 | $692.46 |
| | | Associate | 350 | $380.52 | $506.17 | $655.75 | | $530.23 | $482.30 | $527.75 |
| Technology and Telecommunications | Litigation | Partner | 15 | $684.05 | $785.00 | $790.52 | | $731.39 | $799.05 | $708.33 |
| | | Associate | 29 | $294.49 | $403.20 | $554.99 | | $432.74 | $479.18 | $513.74 |
| | Non-Litigation | Partner | 113 | $514.35 | $655.88 | $776.60 | | $643.09 | $649.81 | $635.69 |
| | | Associate | 186 | $322.74 | $400.00 | $507.00 | | $424.49 | $417.20 | $403.87 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VI: International Analysis

## United Kingdom
By Firm Size

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2015 | 2014 | 2013 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| | | | **2015—Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
| 50 Lawyers or Fewer | Partner | 19 | $389.49 | $529.72 | $620.00 | $508.45 | $483.03 | $475.20 |
| | Associate | 35 | $310.00 | $346.65 | $385.99 | $355.10 | $346.15 | $347.78 |
| 51-200 Lawyers | Partner | 40 | $431.64 | $599.41 | $829.24 | $612.33 | $553.96 | $492.45 |
| | Associate | 46 | $306.08 | $394.87 | $471.07 | $391.69 | $400.31 | $364.68 |
| 201-500 Lawyers | Partner | 82 | $640.14 | $750.96 | $789.95 | $728.83 | $766.10 | $689.83 |
| | Associate | 152 | $369.00 | $423.52 | $503.64 | $449.41 | $489.61 | $470.52 |
| 501-1,000 Lawyers | Partner | 31 | $511.50 | $602.02 | $843.15 | $699.62 | $760.25 | $927.02 |
| | Associate | 79 | $387.76 | $478.50 | $590.25 | $487.25 | $480.37 | $565.50 |
| More Than 1,000 Lawyers | Partner | 544 | $649.33 | $790.52 | $929.28 | $787.77 | $782.49 | $760.61 |
| | Associate | 1144 | $377.98 | $499.09 | $629.32 | $514.13 | $499.77 | $495.15 |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VII: Matter Staffing Analysis

## Short Litigation Matters, 40 to 100 Total Hours Billed

**2013 to 2015—Percentage of Hours Billed per Matter**



| | Partners | Associates | Paralegals |
|---|---|---|---|
| Bankruptcy and Collections (*n* = 394.) | 48.9% | 43.2% | 7.9% |
| Commercial (*n* = 353.) | 50.3% | 45.0% | 4.7% |
| Corporate: Regulatory and Compliance (*n* = 105.) | 61.3% | 33.0% | 5.7% |
| Corporate: Other (*n* = 725.) | 54.6% | 38.0% | 7.3% |
| Environmental (*n* = 19.) | 55.2% | 36.6% | 8.3% |
| Finance and Securities (*n* = 95.) | 49.2% | 29.7% | 21.1% |
| General Liability (*n* = 2,397.) | 37.1% | 45.0% | 17.9% |
| Insurance Defense (*n* = 7,778.) | 52.1% | 36.6% | 11.3% |
| Intellectual Property: Patents (*n* = 182.) | 45.7% | 46.6% | 7.7% |
| Intellectual Property: Trademarks (*n* = 14.) | 54.0% | 29.9% | 16.2% |
| Intellectual Property: Others (*n* = 41.) | 57.9% | 36.6% | 5.5% |
| Labor and Employment (*n* = 1,094.) | 45.2% | 49.4% | 5.4% |
| Marketing and Advertising (*n* = 11.) | 48.0% | 49.5% | 2.5% |
| Real Estate (*n* = 726.) | 53.5% | 39.2% | 7.3% |

0.0%     50.0%     100.0%

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VII: Matter Staffing Analysis

## Long Litigation Matters, More Than 100 Total Hours Billed

**2013 to 2015—Percentage of Hours Billed per Matter**



Legend: ■ Partners  ■ Associates  ■ Paralegals

| Category | Partners | Associates | Paralegals |
|---|---|---|---|
| Bankruptcy and Collections (n = 202.) | 48.8% | 45.1% | 6.1% |
| Commercial (n = 436.) | 44.5% | 45.0% | 10.5% |
| Corporate: Regulatory and Compliance (n = 201.) | 37.9% | 52.9% | 9.2% |
| Corporate: Other (n = 937.) | 43.7% | 48.3% | 8.0% |
| Environmental (n = 18.) | 62.4% | 34.2% | 3.3% |
| Finance and Securities (n = 112.) | 36.2% | 59.0% | 4.8% |
| General Liability (n = 2,166.) | 41.4% | 37.5% | 21.1% |
| Insurance Defense (n = 5,702.) | 46.4% | 42.2% | 11.4% |
| Intellectual Property: Patents (n = 351.) | 41.4% | 48.9% | 9.7% |
| Intellectual Property: Others (n = 65.) | 46.3% | 45.1% | 8.6% |
| Labor and Employment (n = 1,183.) | 37.7% | 51.1% | 11.2% |
| Marketing and Advertising (n = 21.) | 38.8% | 50.7% | 10.5% |
| Real Estate (n = 331.) | 53.4% | 38.2% | 8.4% |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VII: Matter Staffing Analysis

## Short Non-Litigation Matters, 40 to 100 Total Hours Billed

**2013 to 2015—Percentage of Hours Billed per Matter**



| | Partners | Associates | Paralegals |
|---|---|---|---|
| Bankruptcy and Collections (*n* = 258.) | 49.7% | 40.9% | 9.4% |
| Commercial (*n* = 461.) | 54.7% | 39.0% | 6.3% |
| Corporate: Mergers, Acquisitions, and Divestitures (*n* = 182.) | 56.0% | 41.4% | 2.6% |
| Corporate: Regulatory and Compliance (*n* = 427.) | 48.4% | 42.9% | 8.6% |
| Corporate: Other (*n* = 801.) | 54.0% | 40.6% | 5.4% |
| Environmental (*n* = 44.) | 59.0% | 37.6% | 3.4% |
| Finance and Securities (*n* = 1,538.) | 50.4% | 42.9% | 6.7% |
| Government Relations (*n* = 23.) | 43.9% | 48.4% | 7.7% |
| Intellectual Property: Patents (*n* = 4,238.) | 28.0% | 65.7% | 6.2% |
| Intellectual Property: Trademarks (*n* = 66.) | 36.3% | 48.8% | 14.9% |
| Intellectual Property: Others (*n* = 424.) | 38.3% | 58.6% | 3.1% |
| Labor and Employment (*n* = 657.) | 57.3% | 35.9% | 6.9% |
| Marketing and Advertising (*n* = 42.) | 46.3% | 50.3% | 3.4% |
| Real Estate (*n* = 1,442.) | 55.2% | 38.9% | 5.9% |

©2016 CEB. All rights reserved. GCR166424PR

wkelmsolutions.com

cebglobal.com

# Section VII: Matter Staffing Analysis

## Long Non-Litigation Matters, More Than 100 Total Hours Billed

**2013 to 2015—Percentage of Hours Billed per Matter**



■ Partners ■ Associates ■ Paralegals

| Matter | Partners | Associates | Paralegals |
|---|---|---|---|
| Bankruptcy and Collections (n = 227.) | 54.7% | 36.1% | 9.1% |
| Commercial (n = 535.) | 46.1% | 46.7% | 7.2% |
| Corporate: Mergers, Acquisitions, and Divestitures (n = 492.) | 32.5% | 59.1% | 8.4% |
| Corporate: Regulatory and Compliance (n = 503.) | 36.8% | 55.2% | 7.9% |
| Corporate: Other (n = 1,133.) | 33.0% | 57.5% | 9.5% |
| Environmental (n = 56.) | 46.0% | 51.1% | 2.9% |
| Finance and Securities (n = 2,188.) | 34.1% | 57.7% | 8.1% |
| Government Relations (n = 28.) | 44.4% | 51.6% | 3.9% |
| Intellectual Property: Patents (n = 264.) | 38.3% | 51.5% | 10.2% |
| Intellectual Property: Trademarks (n = 44.) | 24.6% | 47.0% | 28.5% |
| Intellectual Property: Others (n = 195.) | 34.4% | 59.7% | 5.9% |
| Labor and Employment (n = 585.) | 44.8% | 46.3% | 8.8% |
| Marketing and Advertising (n = 63.) | 32.4% | 55.1% | 12.5% |
| Real Estate (n = 980.) | 50.7% | 41.1% | 8.2% |

0.0%          50.0%          100.0%

©2016 CEB. All rights reserved. GCR166424PR

cebglobal.com



# Appendix B: Methodology Notes

## Rebounding Growth

This analysis was constrained to lawyer timekeepers who billed in two consecutive years between 2010 and 2015 in the United States. A weighted average hourly rate was calculated for each individual timekeeper for each calendar year. Based on these weighted average rates for each year, a percent change in rates from year to year was calculated for each timekeeper with two consecutive years of billing available. Figure 1 displays these average percent changes in rates for lawyer, partner, and associate timekeepers for each set of two-year periods between 2010 and 2015. All billings for insurance defense litigation were excluded from this analysis.

## Operating in a Changing Legal Market

Figure 2 aggregated trend data from many sources, most of which were publicly available and sourced. Three analyses were performed from the LegalVIEW dataset:

- The first aggregated the total number of hours billed for each individual law firm in the dataset across years. An average number of hours billed per firm was calculated for each year. Growth rates between years were a simple percent change in mean hours per firm from year to year.

- The second again aggregated total hours billed across years, but this time for law firm–client combinations. A percent change in total hours per firm–client combination was then calculated for all records where a combination billed more than 10 hours each in consecutive years. The median values for each firm–client combination's year-to-year change in total hours were then reported.

- The third aggregated the total number of timekeepers that billed in each law firm as well as the total number of junior associates. A proportion of total timekeepers that were junior associates was calculated for each law firm, and an average percent change was calculated for each year. The mean percent change values were reported in Figure 2.

## Partner and Associate Rate Increases Widen at Larger Firms

This analysis was constrained to lawyer timekeepers who billed in two consecutive years between 2012 and 2015 in the United States with a known law firm size (number of lawyers). A weighted average hourly rate was calculated for each individual timekeeper for each calendar year. Based on these weighted average rates for each year, a percent change in rates from year to year was calculated for each timekeeper with two consecutive years of billing available. Figure 3 displays these average percent changes in rates for lawyer, partner, and associate timekeepers grouped by the size of their law firms for each set of two-year periods between 2012 and 2015. All billings for insurance defense litigation were excluded from this analysis.

## Associate Rate Increases Outpace Partners in Most US Cities

This analysis was constrained to lawyer timekeepers who billed in both 2014 and 2015 from the 25 Core-Brand Statistical Areas (CBSAs) with the highest amount of legal spending in our dataset. A weighted average hourly rate was calculated for each individual timekeeper for 2014 and 2015. Based on these weighted average rates, a percent change in rates was calculated for each timekeeper who billed in both 2014 and 2015. Figure 4 displays these average percent changes in rates for partner and associate timekeepers grouped by the city from which they billed. All billings for insurance defense litigation were excluded from this analysis.

## Identifying Value in Secondary Markets

This analysis was constrained to lawyer timekeepers who billed in both 2013 and 2015. A weighted average rate was calculated for each individual timekeeper for 2013 and 2015. Based on these weighted average rates, a percent change in rates was calculated for each timekeeper who billed in both 2013 and 2015. Figure 5 displays the average percent change in lawyer rates in select US cities on the x-axis of a scatterplot chart. The y-axis displays the average lawyer rate for each corresponding group of lawyers by city. Cities with fewer than 50 lawyers billing in both 2013 and 2015 were excluded from the analysis. All billings for insurance defense litigation were excluded from this analysis.

## Growing Separation in Associate Rates

The analysis for Figure 6 was constrained to associate timekeepers with a known number of years of experience. A weighted average hourly rate was calculated for each timekeeper who billed in each year from 2010 to 2015. An average of those

©2016 CEB. All rights reserved. GCR166424PR

# Appendix B: **Methodology Notes**

individual hourly rates was then calculated for groups of associates banded by years of experience. Figure 6 displays those average associate rates for each years of experience band for each year. All billings for insurance defense litigation were excluded from this analysis.

**Drivers of Lawyer Rates**

The statistical equation was developed from a linear regression model, which determined the impact of lawyer location, law firm size, years of experience, role (partner or associate), practice area, and client industry. These factors all entered the regression at a statistically significant level and added to the explanatory value of the model. This analysis was conducted on 2015 data, although results were consistent with analysis of five years of data. All billings for insurance defense litigation were excluded from this analysis.

**Fractional Billing**

This analysis is based on a dataset of 2015 lawyer and paralegal timekeepers. For each timekeeper, the total number of invoice entries and the total number of hours and fees are aggregated. This is done for all timekeepers' fractional (i.e., 0.1 total hours per entry) and non-fractional entries. From this dataset, we calculate the total percentage of invoice line items that were billed for 0.1 hours and the total number of hours that were billed for 0.1 hours per timekeeper. We use these variables to calculate the average percentage of timekeepers and the average percentage of line items that were billed in fractional invoice entries per role. Using these variables, timekeepers that billed more than the top-quartile timekeeper at a similar sized law firm were flagged as "significant fractional billers."

To display law firm and client analyses, this timekeeper dataset was aggregated and consolidated to the law firm and client levels.

In all analyses, lawyers with less than 10 total hours billed in 2015 were excluded. For the firm-level analysis, law firms with fewer than three lawyers billing in 2015 were also excluded. For the client-level analysis, clients that had fewer than 10 total law firms billing them in 2015 were also excluded.

**Block Billing**

This analysis is based on a dataset of 2015 lawyer and paralegal timekeepers. For each timekeeper,

the totals *and* the number of line entries, hours, and fees that were from block billed invoice entries were aggregated. An instance of block billing was determined by analyzing the character count of invoice line item entry descriptions; a value over 250 was considered a block billed entry as this has been determined to be a useful proxy for identifying a tendency to block bill. Timekeepers that billed more than 10% of their total invoice entries in blocks were flagged as "heavy block billers."

In all analyses, lawyers with less than 10 total hours billed in 2015 were excluded. For the firm-level analysis, law firms with fewer than three lawyers billing in 2015 were also excluded. For the client-level analysis, clients that had fewer than 10 total law firms billing them in 2015 were also excluded.

**Duplicate Billing**

This analysis is based on multiple datasets. One dataset was built consisting of all unique invoice line entry descriptions, and a second dataset was built of 2015 lawyer and paralegal timekeepers.

For the invoice line item dataset, the total number of times the description was billed was aggregated.

For the timekeeper dataset, the total number of invoice entries and hours were aggregated for buckets of "number of repeat descriptions." Using these bucket totals, the proportion of total invoice entries that each timekeeper billed as a duplicate was calculated.

In all analyses, lawyers with less than 10 total hours billed in 2015 were excluded. For the firm-level analysis, law firms with fewer than three lawyers billing in 2015 were also excluded. For the client-level analysis, clients that had fewer than 10 total law firms billing them in 2015 were also excluded.

**Low-Value Billing**

This analysis is based on a dataset that is the combination of matter and timekeeper. For each combination of matter and timekeeper, the total number of line entries, hours, and fees are summed. When a timekeeper billed one hour or less on an individual matter, both that matter and that timekeeper were flagged as an instance of low-value billing. The dataset was then consolidated and aggregated down into two individual datasets: one at the matter level and one at the timekeeper level.

©2016 CEB. All rights reserved. GCR166424PR

# Appendix B: Methodology Notes

In all analyses, lawyers with less than 10 total hours billed in 2015 were excluded. For the matter-level analysis, any matters with less than 10 total hours billed to them in 2015 were also excluded.

## Late Billing

This analysis is based on multiple datasets: one dataset based on 2015 timekeepers and a second dataset based on all matter and invoice combinations in 2015.

For each timekeeper in the timekeeper dataset, the number of invoices that were submitted within one week, within one month, within two months, within three months, and then longer are all counted. The time periods are calculated by subtracting the invoice date when the work was invoiced from the submitted date when the work was sent to the client for payment.

The same calculations are performed on the invoice dataset.

In all analyses, lawyers with less than 10 total hours billed in 2015 were excluded.

## Upbilling

This analysis is based on a dataset of 2015 lawyer and paralegal timekeepers. For each timekeeper, the total number of invoice entries that end in each unique increment of time is aggregated (e.g., a ratio is calculated for the percentage of invoice entries per timekeeper that end in 0.1, 0.2, etc.). This frequent distribution is used to benchmark what a typical number of line items a typical timekeeper might expect to bill in a year that end in .0 or .5. An individual timekeeper is flagged as an upbiller if the proportion of invoice entries that end in .5 or .0 is greater than the 75th percentile. Once a timekeeper is flagged as an upbiller, the hours and fees that were considered rounded up can be calculated, conservatively assuming that only half of the entries above that top-quartile threshold were rounded up, while the other half was appropriately billed.

To display law firm and client analyses, this timekeeper dataset was aggregated and consolidated to the law firm and client levels.

In all analyses, lawyers with less than 10 total hours billed in 2015 were excluded. For the firm-level analysis, law firms with fewer than three lawyers billing in 2015 were also excluded. For the client-level analysis, clients that had fewer than 10 total law firms billing them in 2015 were also excluded. When estimating the potential amount of upbilled fees per timekeeper, an annual billable hour quota of 2,000 hour is used.

## Heavy Billing

This analysis is based on a timekeeper dataset from 2015. For each timekeeper, the numbers of days and hours where the timekeeper billed above and below 10 hours per calendar day are aggregated. These sums are used to calculate the percentage of heavy-billed days and hours per lawyer.

In the analysis, lawyers with less than 10 total hours billed in 2015 were excluded.

©2016 CEB. All rights reserved. GCR166424PR

# Appendix C
# Data
# Methodology



# Appendix C: Data Methodology

## Invoice Information

Most of the data in Wolters Kluwer's ELM Solutions reference database and in the *2016 Real Rate Report* were taken from invoice line item entries contained in invoices received and approved by participating companies.

Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (LEDES.org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)
- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)
- Matter ID (which exists as a random number in the ELM Solutions reference database)
- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)
- Uniform Task-Based Management System Code Set, Task Codes, and Activity Codes (UTBMS.com)
- Date of service
- Hours billed
- Hourly rate billed
- Fees billed

## Non-Invoice Information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention. The majority of analyses included in this report have been mapped to one of 12 practice areas, further divided into sub-areas and litigation/non-litigation (for more information on practice areas and sub-areas, please refer to pp. 235-237.)

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

©2016 CEB. All rights reserved. GCR166424PR

# Appendix C: Data Methodology

## A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the shorthand city names used in this report and the corresponding CBSA designations, as defined by the OMB.

| Principal City | CBSA Name |
|---|---|
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Anchorage, AK | Anchorage, AK |
| Ann Arbor, MI | Ann Arbor, MI |
| Atlanta, GA | Atlanta-Sandy Springs-Marietta, GA |
| Austin, TX | Austin-Round Rock-San Marcos, TX |
| Baltimore, MD | Baltimore-Towson, MD |
| Baton Rouge, LA | Baton Rouge, LA |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise, ID | Boise City-Nampa, ID |
| Boston, MA | Boston-Cambridge-Quincy, MA-NH |
| Boulder, CO | Boulder, CO |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Buffalo, NY | Buffalo-Niagara Falls, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Cedar Rapids, IA | Cedar Rapids, IA |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Gastonia-Rock Hill, NC-SC |
| Chicago, IL | Chicago-Naperville-Joliet, IL-IN-WI |
| Cincinnati, OH | Cincinnati-Middletown, OH-KY-IN |
| Cleveland, OH | Cleveland-Elyria-Mentor, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Denver, CO | Denver-Aurora, CO |
| Des Moines, IA | Des Moines-West Des Moines, IA |
| Detroit, MI | Detroit-Warren-Livonia, MI |
| Fresno, CA | Fresno, CA |
| Grand Rapids, MI | Grand Rapids-Wyoming, MI |
| Greensboro, NC | Greensboro-High Point, NC |
| Greenville, SC | Greenville-Mauldin-Easley, SC |

©2016 CEB. All rights reserved. GCR166424PR

# Appendix C: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Harrisburg, PA | Harrisburg-Carlisle, PA |
| Hartford, CT | Hartford-West Hartford-East Hartford, CT |
| Honolulu, HI | Honolulu, HI |
| Houston, TX | Houston-Sugar Land-Baytown, TX |
| Indianapolis, IN | Indianapolis-Carmel, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Knoxville, TN | Knoxville, TN |
| Lansing, MI | Lansing-East Lansing, MI |
| Las Vegas, NV | Las Vegas-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Santa Ana, CA |
| Louisville, KY | Louisville-Jefferson County, KY-IN |
| Madison, WI | Madison, WI |
| Memphis, TN | Memphis, TN-MS-AR |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha-West Allis, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Montgomery, AL | Montgomery, AL |
| Nashville, TN | Nashville-Davidson-Murfreesboro-Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie-Kenner, LA |
| New York, NY | New York-Northern New Jersey-Long Island, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Glendale, AZ |
| Pittsburgh, PA | Pittsburgh, PA |
| Portland, ME | Portland-South Portland-Biddeford, ME |
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Raleigh, NC | Raleigh-Cary, NC |
| Reno, NV | Reno-Sparks, NV |
| Richmond, VA | Richmond, VA |

©2016 CEB. All rights reserved. GCR166424PR

# Appendix C: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Arden-Arcade-Roseville, CA |
| Salt Lake City, UT | Salt Lake City, UT |
| San Antonio, TX | San Antonio-New Braunfels, TX |
| San Diego, CA | San Diego-Carlsbad-San Marcos, CA |
| San Francisco, CA | San Francisco-Oakland-Fremont, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Caguas-Guaynabo, PR |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Trenton, NJ | Trenton-Ewing, NJ |
| Tucson, AZ | Tucson, AZ |
| Tulsa, OK | Tulsa, OK |
| Virginia Beach, VA | Virginia Beach-Norfolk-Newport News, VA-NC |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |
| Winston-Salem, NC | Winston-Salem, NC |

©2016 CEB. All rights reserved. GCR166424PR

# Appendix C: Data Methodology

Where the analyses focus on partners, associates, and paralegals, the underlying data uncommonly included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

## Anonymization of the Dataset

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations.

To further ensure anonymity and confidentiality:

- The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter;

- The *2016 Real Rate Report* will not reveal which ELM Solutions client or clients are included or excluded in its analyses;

- Clients are not and will not be informed as to whether their data are included within a particular facet of analysis; and

- No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

## A Note on Insurance Litigation

Our aim is to provide a point of comparison for companies purchasing law firm services in the United States. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

## "Real Rate" Definition

The information in this report consists of data taken from client invoices submitted by US law firms for work performed from 2010 through 2015. All invoices were submitted through the ELM Solutions e-billing systems and approved prior to 2016.

The analyses contained in this report are derived from aggregating hours, fees, and rates submitted as line items

on those invoices. For a line item to qualify for inclusion in this report, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in this report, it must have been part of an invoice line entry in which all of the following items were included:

- Name of the biller
- Role of the biller
- Date of activity
- Hourly rate charged
- Time charged
- UTBMS code associated with the time charged
- Total amount charged for the activity

In addition, each line item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real Rate = Line Item Total / Line Item Hours (Units)

Example: $4,000 / 10 Hours = Real Rate of $400

Adjustments the client made to line item amounts subsequent to submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

In short, the real rate is the rate appearing on an approved invoice at the invoice line item level.

Aggregations of data taken from millions of these line item–level invoice entries are the core of the information analyzed.

## A Note on Negotiated Rates and Billing Practices

Law firms can generally follow varying practices for submitting their "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, for the purposes of determining the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely impact the analysis contained within the *2016 Real Rate Report*, the team reviewed the population of invoices and line items to determine what

©2016 CEB. All rights reserved. GCR166424PR

# Appendix C: Data Methodology

the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in the report.

### Types of Matters Included in the Analysis

Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within this report have been mapped to a corresponding practice area. The majority of our analyses focus on the following 12 practice areas:

- Bankruptcy and Collections
- Commercial
- Corporate
- Environmental
- Finance and Securities
- General Liability
- Government Relations
- Insurance Defense
- Intellectual Property
- Labor and Employment
- Marketing and Advertising
- Real Estate

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas. For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding Commercial and Contracts matters. When listed under the "Labor and Employment" practice area, the same sub-area refers to work provided on Labor and Employment. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non-litigation work for the purposes of granular analysis.

| Bankruptcy and Collections |
| --- |
| Chapter 7 |
| Chapter 9 |
| Chapter 11 |
| Chapter 15 |
| Collections |
| General/Other |
| Preference Claims |
| Receivership |
| Workouts and Restructuring |

| Commercial (Commercial Transactions and Agreements) |
| --- |
| Contract Breach or Dispute |
| General, Drafting, and Review |
| General/Other |

| Corporate[2] |
| --- |
| Antitrust and Competition |
| Corporate Development |
| General/Other |
| Governance |
| Information and Technology |
| International |
| Mergers, Acquisitions, and Divestitures |
| Partnerships and Joint Ventures |
| Regulatory and Compliance |
| Safety and Security |
| Strategic Asset Management |
| Tax |
| Treasury |
| White Collar/Fraud/Abuse |

| Environmental |
| --- |
| Air |
| General/Other |
| Hazardous Materials |
| Health and Safety |
| Mining |
| Noise |
| Permits |
| Superfund |
| Waste/Remediation |
| Water |

---

[2] All references to "Corporate: General/Other" in the *2016 Real Rate Report* are the aggregation of all Corporate sub-areas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

©2016 CEB. All rights reserved. GCR166424PR

# Appendix C: Data Methodology

## Finance and Securities
Commercial Loans and Financing
Debt/Equity Offerings
Fiduciary Services
General/Other
Initial Public Offerings
Investments and Other Financial Instruments
Leveraged Finance
Loans and Financing
Non-Commercial Loans and Financing
Routine Financial Transactions
Sarbanes-Oxley
SEC Filings and Financial Reporting
Securities and Banking Regulations
Mass Tort
Medical Malpractice
Personal Injury/Wrongful Death
Policy Coverage Dispute
Pollution
Premises
Product and Product Liability
Professional Liability
Property Damage
Sexual Abuse
Subrogation
Toxic Tort
Workers Compensation Coverage
Workplace Safety

## General Liability
Advertising Injury
Asbestos/Mesothelioma
Auto and Transportation
Completed Operations
Construction Defect
Consumer Related Claims
Crime, Dishonesty, and Fraud
Directors and Officers
Discrimination
Employment
Errors and Omissions

Fire
General/Other
Hospital
Mass Tort
Medical Malpractice
Personal Injury/Wrongful Death
Policy Coverage Dispute
Pollution
Premises
Product and Product Liability
Professional Liability
Property Damage
Sexual Abuse
Subrogation
Toxic Tort
Workers Compensation Coverage
Workplace Safety

## Government Relations
Agency and Policy Hearings
General/Other
Legislative Drafting/Review
Lobbying and Relations

## Insurance Defense
Advertising Injury
Asbestos/Mesothelioma
Auto and Transportation
Auto PD
Bond
Completed Operations
Construction Defect
Consumer Related Claims
Crime, Dishonesty and Fraud
Directors and Officers
Employment
Errors and Omissions
Fire
Garage
General/Other
Insurer Benefit Plans
Insurer ERISA

©2016 CEB. All rights reserved. GCR166424PR

# Appendix C: Data Methodology

## Insurance Defense (Continued)

Insurer Work Comp

Lawyer Liability

Marine

Medical Malpractice

Personal Injury/Wrongful Death

Policy Coverage Dispute

Pollution

Premises

Product and Product Liability

Professional Liability

Property Damage

Sexual Abuse

Subrogation

Toxic Tort

Workers Compensation Coverage

Workplace Safety

## Intellectual Property[3]

Copyrights

General/Other

Licensing

Maintenance and Administration

Opinions

Patents

Trade Secrets

Trademarks

## Labor and Employment

ADA

Agreements

Compensation and Benefits

Discrimination, Retaliation, and Harassment/EEO

Employee Dishonesty/Misconduct

ERISA

FMLA

General/Other

Immigration

OFCCP

OSHA

Union Relations and Negotiations/NLRB

Wages, Tips, and Overtime

Whistleblower

Workers Compensation

Wrongful Termination

## Marketing and Advertising

Communication

Defamation, Libel, and Slander

General/Other

Media

Promotions and Sweepstakes

## Real Estate

Commercial

Condemnation

Construction/Development

Easement and Right of Way

Eminent Domain

Fair Housing

General/Other

Land Use/Zoning/Restrictive Covenants

Landlord/Tenant Issues

Leasing

Liens

Property/Land Acquisition or Disposition

Titles

---

[3] All references to "Intellectual Property: General/Other" in the *2016 Real Rate Report* are the aggregation of all Intellectual Property sub-area excluding the Patents and Trademarks sub-areas.

©2016 CEB. All rights reserved. GCR166424PR





## About CEB

CEB is a best practice insight and technology company. In partnership with leading organizations around the globe, we develop innovative solutions to drive corporate performance. CEB equips leaders at more than 10,000 companies with the intelligence to effectively manage talent, customers, and operations. CEB is a trusted partner to nearly 90% of the Fortune 500 and FTSE 100, and more than 70% of the Dow Jones Asian Titans.

## About Wolters Kluwer Governance, Risk & Compliance

Wolters Kluwer Governance, Risk & Compliance (GRC) is a division of Wolters Kluwer which provides legal, finance, risk and compliance professionals and small business owners with a broad spectrum of solutions, services and expertise needed to help manage myriad governance, risk and compliance needs in dynamic markets and regulatory environments. The division's prominent brands include: AuthenticWeb™, Bankers Systems®, BizFilings®, Capital Changes, CASH Suite™, CT Corporation, CT Lien Solutions, ComplianceOne®, Corsearch, Expere®, GainsKeeper®, LegalVIEW®, OneSumX®, Passport®, TyMetrix®360, Uniform Forms™, VMP® Mortgage Solutions and Wiz®. Wolters Kluwer N.V. (AEX: WKL) is a global leader in information services and solutions for professionals in the health, tax and accounting, risk and compliance, finance and legal sectors. Wolters Kluwer reported 2015 annual revenues of €4.2 billion. The company, headquartered in Alphen aan den Rijn, the Netherlands, serves customers in over 180 countries, maintains operations in over 40 countries and employs 19,000 people worldwide.

©2016 CEB. All rights reserved. GCR166424PR